# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: VON WEISE, INC. | § | Case No. 09-10186-CSS |
| | § | |
| MOTORS, FASCO DC | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

JEOFFREY L. BURTCH, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: $214,139.79
*(without deducting any secured claims)*

Assets Exempt: N/A

Total Distribution to Claimants: $360,230.69

Claims Discharged
Without Payment: N/A

Total Expenses of Administration: $386,414.78

3) Total gross receipts of $ 746,645.47 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $746,645.47 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $1,544,523.76 | $0.00 | $0.00 | $0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 440,445.75 | 386,414.78 | 386,414.78 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 99,640.97 | 12,777.01 | 12,777.01 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 8,334,354.58 | 11,270,571.65 | 10,077,695.57 | 347,453.68 |
| **TOTAL DISBURSEMENTS** | $9,878,878.34 | $11,810,658.37 | $10,476,887.36 | $746,645.47 |

4)  This case was originally filed under Chapter 7 on January 16, 2009. The case was pending for 148 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 04/22/2021_____    By:  /s/JEOFFREY L. BURTCH, TRUSTEE____
                                                          Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO**
**FINAL ACCOUNT**


## EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| BANK ACCOUNTS | 1129-000 | 2,310.13 |
| PREFERENCES | 1241-000 | 687,456.48 |
| UNSCHEDULED MISC. RECEIPTS | 1290-000 | 48,750.19 |
| REMNANT ASSET PURCHASE | 1290-000 | 7,500.00 |
| Interest Income | 1270-000 | 628.67 |
| **TOTAL GROSS RECEIPTS** | | **$746,645.47** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.


## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |


## EXHIBIT 3 —SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NOTFILED | BBK ITF Customer Group for Von Welse/BBK Ltd | 4110-000 | 132,152.02 | N/A | N/A | 0.00 |
| NOTFILED | Von Welse, Inc & Tecumseh Products Company | 4110-000 | 1,412,371.74 | N/A | N/A | 0.00 |
| **TOTAL SECURED CLAIMS** | | | **$1,544,523.76** | **$0.00** | **$0.00** | **$0.00** |

**EXHIBIT 4 –CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other – AVAYA | 2990-000 | N/A | 612.26 | 361.24 | 361.24 |
| Other – Zanett Commercial Solutions, Inc. (ADMINISTRATIVE) | 2990-000 | N/A | 50,910.00 | 0.00 | 0.00 |
| Other – INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 1,124.55 | 1,124.55 | 1,124.55 |
| Other – INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 1,007.24 | 1,007.24 | 1,007.24 |
| Other – INTERNATIONAL SURETIES LTD. | 2300-000 | N/A | 555.24 | 555.24 | 555.24 |
| Other – COMERICA BANK | 2990-000 | N/A | 158.10 | 158.10 | 158.10 |
| Other – WACHOVIA BANK NA | 2990-000 | N/A | 3,531.00 | 3,531.00 | 3,531.00 |
| Other – ADP, INC. | 2990-000 | N/A | 93.00 | 93.00 | 93.00 |
| Other – COOCH AND TAYLOR, P.A. | 2410-000 | N/A | 1,044.00 | 1,044.00 | 1,044.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) – CLERK, | 2700-000 | N/A | 7,250.00 | 7,250.00 | 7,250.00 |
| Other – COVER & ROSSITER, P.A. | 3420-000 | N/A | 353.00 | 353.00 | 353.00 |
| Other – COVER & ROSSITER, P.A. | 3410-000 | N/A | 8,544.86 | 8,544.86 | 8,544.86 |
| Attorney for Trustee Expenses (Trustee Firm) – COOCH AND TAYLOR, P.A. | 3120-000 | N/A | 2,554.48 | 2,554.48 | 2,554.48 |
| Attorney for Trustee Fees (Trustee Firm) – COOCH AND TAYLOR, P.A. | 3110-000 | N/A | 249,078.50 | 246,208.55 | 246,208.55 |
| Other – HARTFORD FIRE INSURANCE CO. | 2990-000 | N/A | 2,216.20 | 2,216.20 | 2,216.20 |
| Other – BTB ASSOCIATES, LLC | 3732-000 | N/A | 987.25 | 987.25 | 987.25 |
| Other – BTB ASSOCIATES, LLC | 3731-000 | N/A | 14,937.50 | 14,937.50 | 14,937.50 |
| Other – LAW OFFICE OF SUSAN E. KAUFMAN, LLC | 3220-000 | N/A | 563.74 | 563.74 | 563.74 |
| Other – LAW OFFICE OF SUSAN E. KAUFMAN, LLC | 3210-000 | N/A | 5,620.50 | 5,620.50 | 5,620.50 |
| Trustee Expenses – JEOFFREY L. BURTCH, TRUSTEE | 2200-000 | N/A | 173.60 | 173.60 | 173.60 |
| Trustee Compensation – JEOFFREY L. BURTCH, TRUSTEE | 2100-000 | N/A | 40,582.27 | 40,582.27 | 40,582.27 |
| Other – YOUNG CONAWAY STARGATT & TAYLOR, LLP | 3220-000 | N/A | 332.08 | 332.08 | 332.08 |
| Other – YOUNG CONAWAY STARGATT AND TAYLOR, LLP | 3210-000 | N/A | 2,529.50 | 2,529.50 | 2,529.50 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 57.45 | 57.45 | 57.45 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 165.97 | 165.97 | 165.97 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 50.62 | 50.62 | 50.62 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 991.28 | 991.28 | 991.28 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 956.70 | 956.70 | 956.70 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 48.85 | 48.85 | 48.85 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 53.80 | 53.80 | 53.80 |

| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,053.71 | 1,053.71 | 1,053.71 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 50.32 | 50.32 | 50.32 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 985.44 | 985.44 | 985.44 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,045.97 | 1,045.97 | 1,045.97 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 53.43 | 53.43 | 53.43 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 944.95 | 944.95 | 944.95 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 48.31 | 48.31 | 48.31 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 975.40 | 975.40 | 975.40 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 49.87 | 49.87 | 49.87 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 48.11 | 48.11 | 48.11 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 935.44 | 935.44 | 935.44 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 54.65 | 54.65 | 54.65 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,062.40 | 1,062.40 | 1,062.40 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 47.91 | 47.91 | 47.91 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 931.41 | 931.41 | 931.41 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,025.68 | 1,025.68 | 1,025.68 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 52.76 | 52.76 | 52.76 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 51.00 | 51.00 | 51.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 991.38 | 991.38 | 991.38 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 45.97 | 45.97 | 45.97 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 893.55 | 893.55 | 893.55 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 54.07 | 54.07 | 54.07 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,051.09 | 1,051.09 | 1,051.09 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 49.04 | 49.04 | 49.04 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 953.39 | 953.39 | 953.39 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 653.61 | 653.61 | 653.61 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 771.14 | 771.14 | 771.14 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 652.92 | 652.92 | 652.92 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 691.23 | 691.23 | 691.23 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 774.01 | 774.01 | 774.01 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 748.64 | 748.64 | 748.64 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 675.18 | 675.18 | 675.18 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 794.68 | 794.68 | 794.68 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 754.89 | 754.89 | 754.89 |

| Other - Rabobank, N.A. | 2600-000 | N/A | 729.80 | 729.80 | 729.80 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 829.38 | 829.38 | 829.38 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 702.54 | 702.54 | 702.54 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 826.92 | 826.92 | 826.92 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 775.40 | 775.40 | 775.40 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 698.47 | 698.47 | 698.47 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 701.17 | 701.17 | 701.17 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 758.34 | 758.34 | 758.34 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 709.80 | 709.80 | 709.80 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 685.15 | 685.15 | 685.15 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 778.63 | 778.63 | 778.63 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 683.11 | 683.11 | 683.11 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 752.73 | 752.73 | 752.73 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 728.09 | 728.09 | 728.09 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 633.20 | 633.20 | 633.20 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 796.36 | 796.36 | 796.36 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 701.06 | 701.06 | 701.06 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 653.23 | 653.23 | 653.23 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 745.68 | 745.68 | 745.68 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 697.79 | 697.79 | 697.79 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 665.95 | 665.95 | 665.95 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 727.92 | 727.92 | 727.92 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 704.09 | 704.09 | 704.09 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 657.69 | 657.69 | 657.69 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 724.78 | 724.78 | 724.78 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 678.38 | 678.38 | 678.38 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 654.82 | 654.82 | 654.82 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 748.84 | 748.84 | 748.84 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 661.34 | 661.34 | 661.34 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 660.16 | 660.16 | 660.16 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 750.27 | 750.27 | 750.27 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 658.14 | 658.14 | 658.14 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 619.96 | 619.96 | 619.96 |
| Other - SPECIALTY MOTORS OPERATIONS, INC. | 2300-000 | N/A | -108.53 | -108.53 | -108.53 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | |
|---|---|---|---|---|
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | N/A | $440,445.75 | $386,414.78 | $386,414.78 |

## EXHIBIT 5 — PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| | | None | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | N/A | | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 — PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 112 | Ohio Bureau of Workers' Compensation | 5800-000 | N/A | 1,458.31 | 1,458.31 | 1,458.31 |
| 147 | EATON COUNTY TREASURER | 5800-000 | N/A | 32,707.83 | 0.00 | 0.00 |
| 147 -2 | EATON COUNTY TREASURER | 5800-000 | N/A | 54,156.13 | 0.00 | 0.00 |
| 199P | Michigan Department of Treasury | 5800-000 | N/A | 5,539.81 | 5,539.81 | 5,539.81 |
| 256 | Indiana Department of Workforce Development | 5800-000 | N/A | 5,778.89 | 5,778.89 | 5,778.89 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $99,640.97 | $12,777.01 | $12,777.01 |

## EXHIBIT 7 — GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | MSC Industrial Supply Company | 7100-000 | 5,334.87 | 5,120.34 | 5,120.34 | 178.26 |
| 2 | MSC Industrial Supply Company | 7100-000 | N/A | 19.40 | 19.40 | 0.69 |
| 3 | Elkhart County Treasurer | 7100-000 | N/A | 37,318.87 | 0.00 | 0.00 |
| 4 | Ryder Truck Rental, Inc. | 7100-000 | N/A | 32,238.71 | 0.00 | 0.00 |
| 5 | Axly Tool & Bushing, Inc. | 7100-000 | N/A | 14,350.00 | 0.00 | 0.00 |
| 6 | MAHONEY AND ASSOCIATES INC | 7100-000 | N/A | 979.27 | 979.27 | 34.10 |
| 7 | Avnet Inc. | 7100-000 | N/A | 21,646.71 | 21,646.71 | 753.59 |
| 8 | Euler Hermes ACI | 7100-000 | N/A | 79,150.84 | 79,150.84 | 2,755.47 |
| 9 | Omni-Tech Calibration Services Inc. | 7100-000 | N/A | 920.00 | 920.00 | 32.03 |
| 10 | CHEMSEARCH | 7100-000 | N/A | 7,484.35 | 7,484.35 | 260.55 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11 | CLERK, US BANKRUPTCY COURT, DIST OF DE - LOSMA INC | 7100-001 | 98.00 | 98.00 | 98.00 | 3.41 |
| 12 | CLERK, US BANKRUPTCY COURT, DIST OF DE - OFFSHORE | 7100-001 | N/A | 288,044.86 | 288,044.86 | 10,027.66 |
| 13 | PORTAGE ELECTRIC PRODUCTS INC | 7100-000 | N/A | 12,442.20 | 12,442.20 | 433.15 |
| 14 | JACO MFG CO | 7100-000 | 597.30 | 597.30 | 597.30 | 20.79 |
| 15 | HY TEK COATING INC | 7100-000 | 457.50 | 457.50 | 457.50 | 15.93 |
| 16 | Tiffin Foundry & Machine, Inc. | 7100-000 | N/A | 480.00 | 480.00 | 16.71 |
| 17 | THERMIK CORP | 7100-000 | 2,200.00 | 2,200.00 | 0.00 | 0.00 |
| 18 | C AND S MANUFACTURING CORP | 7100-000 | 455.00 | 455.00 | 455.00 | 15.84 |
| 19 | Elco Sintered Alloys Co Inc | 7100-000 | N/A | 1,304.48 | 1,304.48 | 45.41 |
| 20 | CABLE COMPONENTS INC | 7100-000 | 10,600.00 | 10,600.00 | 10,600.00 | 369.02 |
| 21 | GREAT LAKES GAGE SALES | 7100-000 | 410.44 | 417.44 | 417.44 | 14.53 |
| 22 | Usher Oil Inc | 7100-000 | 2,558.05 | 2,558.05 | 0.00 | 0.00 |
| 23 | ARO Metal Stamping Co | 7100-000 | 4,411.50 | 4,411.50 | 4,411.50 | 153.58 |
| 24 | KENDALL ELECTRIC INC | 7100-000 | 6,228.44 | 6,092.74 | 6,092.74 | 212.11 |
| 25 | GRO MAC ASSOC INC | 7100-000 | 2,820.60 | 2,820.60 | 2,820.60 | 98.19 |
| 26 | Dewald Fluid Power | 7100-000 | N/A | 1,335.88 | 1,335.88 | 46.51 |
| 27 | PRECISION SPECIALTIES INC | 7100-000 | N/A | 7,172.40 | 7,172.40 | 249.69 |
| 28 | INSULFAB PLASTICS INC | 7100-000 | N/A | 1,500.00 | 1,500.00 | 52.22 |
| 29 | CLERK, US BANKRUPTCY COURT, DIST OF DE - Von Weise USA, | 7100-001 | N/A | 2,209,472.91 | 2,209,472.91 | 76,918.04 |
| 30 | ROTOR CLIP COMPANY INC | 7100-000 | N/A | 604.50 | 604.50 | 21.04 |
| 31 | ARBILL SAFETY PROD | 7100-000 | 2,924.81 | 2,924.81 | 2,924.81 | 101.82 |
| 32 | WILCO MOLDING INC | 7100-000 | 21,420.00 | 21,420.00 | 21,420.00 | 745.69 |
| 33 | TDM CUSTOM TOOL AND DESIGN INC | 7100-000 | 155,072.26 | 155,072.26 | 155,072.26 | 5,398.51 |
| 34 | CLERK, US BANKRUPTCY COURT, DIST OF DE - Jefferson Wells | 7100-001 | N/A | 7,726.24 | 7,726.24 | 268.97 |
| 35 | Micromatic Spring and Stamping Co | 7100-000 | N/A | 762.98 | 762.98 | 26.56 |
| 36 | LAMINA DIELECTRICS LTD | 7100-000 | N/A | 5,044.58 | 5,044.58 | 175.62 |
| 37 | Missouri Pressed Metals Inc | 7100-000 | 134,922.84 | 136,545.42 | 136,545.42 | 4,753.53 |
| 38 | CENTRAL STEEL AND WIRE CO | 7100-000 | 6,223.43 | 6,223.43 | 6,223.43 | 216.66 |
| 39 | National Bearings Co | 7100-000 | N/A | 24,454.58 | 24,454.58 | 851.33 |
| 40 | QLS QUALITY LIAISON SERVICES LTD | 7100-000 | N/A | 20,231.53 | 20,231.53 | 704.32 |
| 41 | LABELS PLUS | 7100-000 | 2,729.30 | 2,729.30 | 2,729.30 | 95.01 |
| 42 | INSPEC INC | 7100-000 | 1,014.54 | 1,014.54 | 1,014.54 | 35.32 |
| 43 | MAHONEY AND ASSOCIATES INC | 7100-000 | N/A | 979.27 | 979.27 | 34.09 |
| 44 | CLERK, US BANKRUPTCY COURT, DIST OF DE - AUTOMATED | 7100-001 | N/A | N/A | 13,069.00 | 454.97 |

| 45 | PKA MARKETING | 7100-000 | N/A | 12,970.17 | 0.00 | 0.00 |
| 46 | HIMCO WASTE AWAY SVC | 7100-000 | 373.06 | 358.21 | 0.00 | 0.00 |
| 47 | FLUID CONNECTIONS | 7100-000 | 323.30 | 323.30 | 0.00 | 0.00 |
| 48 | BANNER WELDING INC | 7100-000 | 281.10 | 281.10 | 281.10 | 9.79 |
| 49 | Earle Jorgensen | 7100-000 | N/A | 29,112.53 | 0.00 | 0.00 |
| 50 | BADGER PRECISION SPRING | 7100-000 | 268.95 | 268.95 | 268.95 | 9.36 |
| 51 | DICHTOMATIK N AMER | 7100-000 | 346.81 | 346.81 | 346.81 | 12.07 |
| 52 | RAM METER INC | 7100-000 | 100.02 | 100.02 | 100.02 | 3.48 |
| 53 | PDM INDUSTRIES INC | 7100-000 | N/A | 3,170.25 | 3,170.25 | 110.37 |
| 54 | HEATEK THERMAL SYSTEMS & PROCESS EQUIP | 7100-000 | N/A | 1,233.34 | 1,233.34 | 42.94 |
| 55 | OVERLAND PRODUCTS CO | 7100-000 | 6,019.21 | 5,434.15 | 5,434.15 | 189.18 |
| 56 | TUBESOURCE | 7100-000 | 58.11 | 58.11 | 58.11 | 2.02 |
| 57 | MATERIAL HANDLING EQUIPMENT | 7100-000 | 240.00 | 240.00 | 240.00 | 8.36 |
| 58 | EIMO AMERICAS | 7100-000 | 18,683.92 | 18,740.02 | 18,740.02 | 652.39 |
| 59 | SIERRA MACHINERY INC | 7100-000 | 2,696.05 | 2,696.05 | 2,696.05 | 93.86 |
| 60 | PAX PRODUCTS INC | 7100-000 | N/A | 243.89 | 243.89 | 8.49 |
| 61 | DE WITT BARRELLS INC | 7100-000 | N/A | 363.50 | 363.50 | 12.65 |
| 62 | Ana International Inc | 7100-000 | 152,669.64 | 157,313.49 | 157,313.49 | 5,476.53 |
| 63 | BADGER TAG AND LABEL CORP | 7100-000 | 205.76 | 205.76 | 205.76 | 7.16 |
| 64 | PRODUCTION TOOL SUPPLY | 7100-000 | 817.23 | 817.23 | 817.23 | 28.45 |
| 65 | TH EIFERT INC | 7100-000 | 2,141.86 | 2,238.78 | 2,238.78 | 77.94 |
| 66 | EBCO | 7100-000 | 3,458.25 | 3,458.25 | 3,458.25 | 120.39 |
| 67 | Chicago Rivet & Machine Co | 7100-000 | 2,362.17 | 2,362.17 | 2,362.17 | 82.23 |
| 68 | KEYSTONE POWDERED METAL CO | 7100-000 | 51,276.36 | 51,276.36 | 51,276.36 | 1,785.08 |
| 69 | ATI PAGE BOLLINGER | 7100-000 | 1,956.05 | 1,968.85 | 1,968.85 | 68.54 |
| 70 | T AND M RUBBER | 7100-000 | 2,370.05 | 2,370.05 | 2,370.05 | 82.51 |
| 71 | TREND PAK OF CANADA LIMITED | 7100-000 | N/A | 917.36 | 917.36 | 31.94 |
| 72 | CLERK, US BANKRUPTCY COURT, DIST OF DE - MFG SOLUTIONS | 7100-001 | 82,004.80 | 86,476.95 | 86,476.95 | 3,010.51 |
| 73 | ROGER ZATKOFF CO | 7100-000 | 2,373.60 | 2,373.60 | 0.00 | 0.00 |
| 74 | ELECTRICAL ACCESSORIES INC | 7100-000 | 925.44 | 925.44 | 925.44 | 32.22 |
| 75 | MAC MOTOR APPLIANCE CORP | 7100-000 | 33,258.06 | 33,258.06 | 33,258.06 | 1,157.81 |
| 76 | G AND D MACHINES AND TOOLS | 7100-000 | N/A | 11,996.00 | 11,996.00 | 417.61 |
| 77 | YOUNGTRONICS LLC | 7100-000 | N/A | 16,242.50 | 16,242.50 | 565.45 |
| 78 | LOWRY COMPUTER PRODUCTS INC | 7100-000 | N/A | 2,656.68 | 2,656.68 | 92.49 |

| 79 | CLERK, US BANKRUPTCY COURT, DIST OF DE - MULLEN | 7100-001 | N/A | 88,939.59 | 88,939.59 | 3,096.24 |
| 80 | AFA DOT FIRST AID AND SAFETY | 7100-000 | N/A | 1,465.37 | 1,465.37 | 51.01 |
| 81 | MID STATE MANUFACTURING CORP | 7100-000 | N/A | 5,600.00 | 5,600.00 | 194.95 |
| 82 | MOCAP | 7100-000 | N/A | 7,255.44 | 7,255.44 | 252.58 |
| 83 | CLERK, US BANKRUPTCY COURT, DIST OF DE - TEK MARKETING | 7100-001 | N/A | 1,194.85 | 1,194.85 | 41.60 |
| 84 | A 1 REFRIGERATION MECHANICAL CONTRACTOR | 7100-000 | 3,352.61 | 3,604.01 | 3,604.01 | 125.47 |
| 85 | Mike Bauler | 7100-000 | N/A | 650.00 | 0.00 | 0.00 |
| 86 | SHIP PAC INC | 7100-000 | 1,295.62 | 1,295.62 | 1,295.62 | 45.10 |
| 87 | Weber Supply Co., Inc. | 7100-000 | N/A | 2,675.68 | 2,675.68 | 93.15 |
| 88 | Pa-Ted Spring Company Inc. | 7100-000 | N/A | 20,151.50 | 20,151.50 | 701.53 |
| 89 | CHANNER CORP | 7100-000 | N/A | 1,475.82 | 1,475.82 | 51.38 |
| 90 | GREAT LAKES PUMP AND SPLY | 7100-000 | 81.57 | 81.57 | 0.00 | 0.00 |
| 91 | AVERY AND ASSOC | 7100-000 | 19,687.50 | 19,687.50 | 19,687.50 | 685.38 |
| 92 | ATLAS INSIGHT LLC | 7100-000 | 14,256.56 | 14,256.56 | 14,256.56 | 496.31 |
| 93 | NEW HORIZONS | 7100-000 | 2,500.00 | 2,500.00 | 2,500.00 | 87.03 |
| 94 | RAPID CONTROL SERVICES INC | 7100-000 | N/A | 165.00 | 165.00 | 5.74 |
| 95 | ABRASIVE DIAMOND TOOL CO | 7100-000 | 118.18 | 118.18 | 118.18 | 4.11 |
| 96 | Fort Recovery Industries, Inc. | 7100-000 | N/A | 277,761.61 | 277,761.61 | 9,669.67 |
| 97 | CUSTOM CABLE ASSEMBLIES | 7100-000 | N/A | 16,337.13 | 16,337.13 | 568.74 |
| 98 | Neff Engineering Company Inc | 7100-000 | 2,372.11 | 2,372.11 | 2,372.11 | 82.58 |
| 99 | IKO International Inc | 7100-000 | N/A | 430.90 | 430.90 | 15.00 |
| 100 | AUTOMATIC SWISS CORP | 7100-000 | 29,865.05 | 29,865.05 | 29,865.05 | 1,039.69 |
| 101 | ACOR MATERIALS LTD | 7100-000 | N/A | 12,300.00 | 12,300.00 | 428.20 |
| 102 | SANBORN TUBE | 7100-000 | 4,402.20 | 4,402.20 | 4,402.20 | 153.25 |
| 103 | EDICT SYSTEMS INC | 7100-000 | N/A | 1,149.90 | 1,149.90 | 40.03 |
| 104 | HAZMAT SOLUTIONS INC | 7100-000 | 1,500.00 | 1,500.00 | 1,500.00 | 52.22 |
| 105 | DIGI KEY CORP | 7100-000 | N/A | 668.46 | 668.46 | 23.27 |
| 106 | COPE PLASTICS | 7100-000 | 290.00 | 290.00 | 290.00 | 10.10 |
| 107 | IMPACT BUSINESS GROUP | 7100-000 | 798.00 | 798.00 | 798.00 | 27.78 |
| 108 | CLERK, US BANKRUPTCY COURT, DIST OF DE - Eton Tool and | 7100-001 | N/A | 800.00 | 800.00 | 27.85 |
| 109 | EILER BROTHERS INC | 7100-000 | 54,951.33 | 56,308.83 | 56,308.83 | 1,960.27 |
| 110 | MOTOR CAPACITORS INC | 7100-000 | 29,639.44 | 29,639.44 | 29,639.44 | 1,031.83 |
| 111 | NSF INTL STRATEGIC REGISTRATIONS LTD | 7100-000 | N/A | 17,490.34 | 17,490.34 | 608.89 |
| 113 | B AND R GEAR CO | 7100-000 | 11,435.57 | 11,435.57 | 11,435.57 | 398.10 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 114 | Resortes Newcomb | 7100-000 | 876.00 | 945.40 | 945.40 | 32.91 |
| 115 | Bellman Melcor Inc | 7100-000 | N/A | 1,713.30 | 1,713.30 | 59.64 |
| 116 | W.W.Grainger Inc. | 7100-000 | N/A | 4,058.93 | 4,058.93 | 141.30 |
| 117 | BUSE IND INC | 7100-000 | 187.06 | 187.06 | 187.06 | 6.51 |
| 118 | S AND S INDUCTION PROCESSING | 7100-000 | N/A | 538.65 | 538.65 | 18.75 |
| 119 | INDUSTRIAL DIELECTRIC INC | 7100-000 | N/A | 2,019.18 | 2,019.18 | 70.29 |
| 120 | CLERK, US BANKRUPTCY COURT, DIST OF DE - BAJA TAPE AND | 7100-001 | 9,573.24 | 9,573.24 | 9,573.24 | 333.27 |
| 121 | CIMA Technologies Inc | 7100-000 | N/A | 10,999.77 | 10,999.77 | 382.93 |
| 122 | ELECTRONIC SYSTEMS OF WISCONSIN INC | 7100-000 | N/A | 13,611.36 | 13,611.36 | 473.85 |
| 123 | PRECISION STAMPING CO | 7100-000 | 3,607.65 | 3,607.65 | 3,607.65 | 125.59 |
| 124 | HOLIDAY INN EXPRESS | 7100-000 | N/A | 17,129.60 | 17,129.60 | 596.33 |
| 125 | CORD SPECIALTIES CO | 7100-000 | N/A | 7,853.16 | 7,853.16 | 273.39 |
| 126 | ACE HARDWARE AND LUMBER OF ER | 7100-000 | 2,372.46 | 2,451.16 | 2,451.16 | 85.33 |
| 127 | MODERN DESIGN MECHANICAL INC | 7100-000 | 2,700.00 | 2,700.00 | 2,700.00 | 93.99 |
| 128 | Endries International Inc | 7100-000 | 365,079.94 | 349,175.47 | 0.00 | 0.00 |
| 129 | FIGLEY STAMPING CO | 7100-000 | N/A | 2,785.44 | 0.00 | 0.00 |
| 130 | Industrial Electric Wire and Cable Inc. | 7100-000 | 5,178.94 | 5,675.24 | 5,675.24 | 197.57 |
| 131 | SUPREME CASTING | 7100-000 | 89,650.10 | 89,650.04 | 89,650.04 | 3,120.97 |
| 132 | IGUS | 7100-000 | 3,401.58 | 3,401.58 | 3,401.58 | 118.42 |
| 133 | CHASE FASTENER | 7100-000 | 774.38 | 774.38 | 774.38 | 26.96 |
| 134 | INTERNATIONAL TOOL CO | 7100-000 | 660.65 | 625.00 | 625.00 | 21.76 |
| 135 | AURORA CIRCUITS LLC | 7100-000 | 10,720.00 | 10,720.00 | 10,720.00 | 373.19 |
| 136 | PLYMOUTH STEEL CORP | 7100-000 | 16,963.27 | 17,019.22 | 17,019.22 | 592.49 |
| 137 | Triple E LLC | 7100-000 | N/A | 205,102.68 | 205,102.68 | 7,140.21 |
| 138 | CLERK, US BANKRUPTCY COURT, DIST OF DE - Olympia Supply | 7100-001 | N/A | 486.58 | 486.58 | 16.94 |
| 139 | TRANSAMERICA LUBRICANTS INC | 7100-000 | N/A | 23,892.54 | 23,892.54 | 831.77 |
| 140 | GATES WASHER AND MFG CO | 7100-000 | 11,230.29 | 11,230.29 | 11,230.29 | 390.96 |
| 141 | PCB PIEZOTRONICS INC | 7100-000 | N/A | 2,911.13 | 2,911.13 | 101.34 |
| 142 | NC ELECTRONICS | 7100-000 | 305.00 | 305.00 | 305.00 | 10.62 |
| 143 | Ace Precision International, LLC | 7100-000 | 70,674.71 | 74,545.91 | 74,545.91 | 2,595.16 |
| 144 | MIDLAND IND INC | 7100-000 | 23,034.13 | 23,034.13 | 23,034.13 | 801.88 |
| 145 | POWER AND SIGNAL GRP | 7100-000 | 5,055.85 | 4,969.47 | 4,969.47 | 173.00 |
| 146 | BRIGGS PETER | 7100-000 | N/A | 700.00 | 0.00 | 0.00 |
| 148 | AMERICAN COIL SPRING CO | 7100-000 | 10,698.69 | 10,698.69 | 10,698.69 | 372.45 |

**UST Form 101-7-TDR (10/1/2010)**

| 149 | MOUSER ELECTRONICS | 7100-000 | 477.35 | 510.29 | 510.29 | 17.76 |
| 150 | Praxair Distribution Inc. | 7100-000 | N/A | 500.00 | 500.00 | 17.41 |
| 151 | WILDMAN UNIFORM AND LINEN | 7100-000 | 1,785.82 | 1,785.82 | 1,785.82 | 62.17 |
| 152 | D AND S MACHINE REPAIR INC | 7100-000 | 3,200.00 | 3,200.00 | 3,200.00 | 111.40 |
| 153 | ITS COMMUNICATIONS | 7100-000 | N/A | 3,301.48 | 3,301.48 | 114.93 |
| 154 | FedEx Customer Information Service | 7100-000 | N/A | 2,860.06 | 2,860.06 | 99.57 |
| 155 | CLERK, US BANKRUPTCY COURT, DIST OF DE - Jackson Oven, | 7100-001 | 734.46 | 734.46 | 734.46 | 25.57 |
| 156 | CLERK, US BANKRUPTCY COURT, DIST OF DE - NORTHWEST | 7100-001 | 550.74 | 559.00 | 559.00 | 19.46 |
| 157 | ACT FASTENERS | 7100-000 | N/A | 565.22 | 565.22 | 19.68 |
| 158 | American Plastic Molding Corp | 7100-000 | N/A | 5,184.94 | 5,184.94 | 180.50 |
| 159 | ARLINGTON FASTENER CO | 7100-000 | N/A | 1,832.86 | 1,832.86 | 63.81 |
| 160 | COMMERCIAL BLUEPRINT | 7100-000 | 153.70 | 153.70 | 153.70 | 5.35 |
| 161 | CLERK, US BANKRUPTCY COURT, DIST OF DE - United Parcel | 7100-001 | N/A | 31,793.19 | 31,793.19 | 1,106.81 |
| 162 | DYNAMETAL TECHNOLOGIES | 7100-000 | N/A | 54,783.09 | 54,783.09 | 1,907.16 |
| 163 | AUTO TECHNOLOGY CO | 7100-000 | N/A | 811.42 | 811.42 | 28.25 |
| 164 | Central Transport Intl Inc | 7100-000 | N/A | 2,033.24 | 2,033.24 | 70.78 |
| 165 | CLERK, US BANKRUPTCY COURT, DIST OF DE - United | 7100-001 | N/A | 3,131.53 | 3,131.53 | 109.02 |
| 166 | JMK INC | 7100-000 | 29,657.04 | 29,657.04 | 29,657.04 | 1,032.45 |
| 167 | BALANCE SYSTEMS CORP | 7100-000 | N/A | 10,429.25 | 10,429.25 | 363.07 |
| 168 | Ferrellgas | 7100-000 | 459.52 | 462.97 | 462.97 | 16.12 |
| 169 | ACCURACY INSTRUMENTS SVC | 7100-000 | 104.00 | 104.00 | 104.00 | 3.62 |
| 170 | SKILL DI INC | 7100-000 | 4,652.70 | 4,652.70 | 4,652.70 | 161.97 |
| 171 | Carlton Bates Co a subsidiary of | 7100-000 | N/A | 23,201.51 | 23,201.51 | 807.71 |
| 172 | DIVERSIFIED PACKAGING CORP | 7100-000 | 487.66 | 487.66 | 487.66 | 16.98 |
| 173 | AK Tube LLC | 7100-000 | 4,979.20 | 4,979.20 | 4,979.20 | 173.34 |
| 174 | MOLEX CONNECTOR CO | 7100-000 | N/A | 4,820.00 | 4,820.00 | 167.80 |
| 175 | USF Holland | 7100-000 | N/A | 3,358.21 | 3,358.21 | 116.91 |
| 176 | Con-Way Freight, Inc. | 7100-000 | N/A | 1,645.99 | 1,645.99 | 57.30 |
| 177 | CLERK, US BANKRUPTCY COURT, DIST OF DE - NEWARK INONE | 7100-001 | N/A | 7,751.51 | 7,751.51 | 269.85 |
| 178 | WS Hampshire Inc | 7100-000 | 48,206.28 | 49,331.36 | 49,331.36 | 1,717.36 |
| 179 | The Polack Corporation | 7100-000 | N/A | 2,280.73 | 2,280.73 | 79.40 |
| 180 | CLERK, US BANKRUPTCY COURT, DIST OF DE - NES Rentals LP | 7100-001 | 642.36 | 642.36 | 642.36 | 22.36 |
| 181 | USA NET Inc | 7100-000 | N/A | 5,071.19 | 5,071.19 | 176.54 |
| 182 | Triangle Rubber Co., LLC | 7100-000 | N/A | 11,747.76 | 11,747.76 | 408.97 |

| 183 | SPECTRUM CONTROL INC | 7100-000 | 57,367.26 | 57,367.26 | 57,367.26 | 1,997.12 |
| 184 | Sensata Technologies Inc | 7100-000 | 19,771.39 | 19,771.39 | 19,771.39 | 688.30 |
| 185 | XEVEE CORP | 7100-000 | 3,362.50 | 3,362.50 | 3,362.50 | 117.06 |
| 186 | Fuchs Lubricants Co | 7100-000 | 22,764.39 | 22,764.39 | 22,764.39 | 792.49 |
| 187 | LANSING ICE AND FUEL CO | 7100-000 | 368.53 | 373.20 | 373.20 | 12.99 |
| 188 | Consumers Energy Company | 7100-000 | N/A | 20,207.82 | 20,207.82 | 703.49 |
| 189 | ACCURATE FELT AND GASKET MFG CO INC | 7100-000 | N/A | 187.20 | 187.20 | 6.52 |
| 190 | ACCURATE FELT AND GASKET MFG | 7100-000 | 509.70 | 509.70 | 509.70 | 17.74 |
| 191 | AVERY OIL AND PROPANE | 7100-000 | 2,689.55 | 2,689.50 | 2,689.50 | 93.63 |
| 192 | Ryder Truck Rental, Inc. | 7100-000 | N/A | 34,570.28 | 0.00 | 0.00 |
| 192 -2 | Ryder Truck Rental, Inc. | 7100-000 | N/A | 36,353.01 | 36,353.01 | 1,265.55 |
| 193 | PNEUMEQUIP, INC. | 7100-000 | N/A | 3,728.25 | 3,728.25 | 129.79 |
| 194 | Avon Gear & Engineering Company | 7100-000 | N/A | 97,664.59 | 0.00 | 0.00 |
| 195 | AUTOSOFT CONTROL SYSTEMS | 7100-000 | N/A | 1,181.25 | 1,181.25 | 41.12 |
| 196 | MERIT LABORATORIES INC | 7100-000 | 55.00 | 55.00 | 55.00 | 1.91 |
| 197 | KING MACHINE AND TOOL LLC | 7100-000 | 13,734.00 | 13,734.00 | 13,734.00 | 478.12 |
| 198 | CLERK, US BANKRUPTCY COURT, DIST OF DE - SOUTHWEST BRAKE | 7100-001 | 98.25 | 98.25 | 98.25 | 3.42 |
| 199U | Michigan Department of Treasury | 7100-000 | N/A | 768.02 | 768.02 | 26.74 |
| 200 | CLERK, US BANKRUPTCY COURT, DIST OF DE - JIM SUPPLIES | 7100-001 | N/A | 42,512.00 | 13,168.00 | 458.42 |
| 201 | CLERK, US BANKRUPTCY COURT, DIST OF DE - Avon Gear & | 7100-001 | N/A | 97,664.59 | 97,664.59 | 3,399.98 |
| 202 | ProTrans International, Inc. | 7100-000 | 23,583.21 | 23,583.21 | 23,583.21 | 821.00 |
| 203 | KAESUNG CO LTD | 7100-000 | N/A | 219,350.00 | 219,350.00 | 7,636.20 |
| 204 | HERRGOTT INDUSTRIES LTD | 7100-000 | N/A | 13,685.10 | 13,685.10 | 476.42 |
| 205 | Midwest Waste Solutions, Inc. | 7100-000 | 957.63 | 1,030.52 | 1,030.52 | 35.88 |
| 206 | CLERK, US BANKRUPTCY COURT, DIST OF DE - JOHO | 7100-001 | 7,133.00 | 7,133.00 | 7,133.00 | 248.32 |
| 207 | PROPHET GEAR | 7100-000 | N/A | 82,585.80 | 82,585.80 | 2,875.05 |
| 208 | FedEx Customer Information Service | 7100-000 | N/A | 3,039.64 | 3,039.64 | 105.82 |
| 209 | CLERK, US BANKRUPTCY COURT, DIST OF DE - KOSUN | 7100-001 | N/A | 6,763.68 | 6,763.68 | 235.46 |
| 210 | Globtek, Inc. | 7100-000 | N/A | 58,471.80 | 0.00 | 0.00 |
| 211 | TOLEDO COMMUTATOR COMPANY | 7100-000 | N/A | 205,265.15 | 180,460.27 | 6,282.34 |
| 212 | TOLEDO COMMUTATOR COMPANY | 7100-000 | N/A | 608,369.17 | 482,202.04 | 16,786.82 |
| 213 | CLERK, US BANKRUPTCY COURT, DIST OF DE - PRIORITY | 7100-001 | N/A | 49,474.66 | 41,494.40 | 1,444.54 |
| 214 | Airgas | 7100-000 | N/A | 21,781.18 | 21,781.18 | 758.26 |
| 215 | MINARIK CORPORATION | 7100-000 | 184.66 | 184.66 | 184.66 | 6.43 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 216 | THE CHARMARAN CORP | 7100-000 | N/A | 8,494.32 | 8,494.32 | 295.71 |
| 217 | INDIANA WOOD PROD | 7100-000 | 705.00 | 705.00 | 705.00 | 24.54 |
| 218 | NATIONAL MAGNETICS GROUP INC | 7100-000 | N/A | 1,969.50 | 1,969.50 | 68.56 |
| 219 | Laclede Gas Company | 7100-000 | N/A | 185.62 | 185.62 | 6.46 |
| 220 | R W SCREW PROD | 7100-000 | 37,766.52 | 37,886.40 | 37,886.40 | 1,318.93 |
| 221 | Lear Corporation | 7100-000 | N/A | 2,500,171.00 | 2,500,171.00 | 87,038.07 |
| 222U | AVAYA | 7100-000 | N/A | 612.26 | 162.24 | 5.65 |
| 223 | Sturgis Molded Products Co | 7100-000 | N/A | 37,207.32 | 37,207.32 | 1,295.29 |
| 224 | CLERK, US BANKRUPTCY COURT, DIST OF DE - Verizon | 7100-001 | N/A | 3,159.58 | 3,159.58 | 109.99 |
| 225 | OLEARY PAINT | 7100-000 | 1,719.15 | 1,878.56 | 1,878.56 | 65.40 |
| 226 | TSUN NGAI PRECISE TOOLING SU ZHOU CO LTD | 7100-000 | N/A | 306,000.00 | 0.00 | 0.00 |
| 227 | CLERK, US BANKRUPTCY COURT, DIST OF DE - MID-STATE | 7100-001 | N/A | 3,885.33 | 3,885.33 | 135.26 |
| 228 | CLERK, US BANKRUPTCY COURT, DIST OF DE - LEE STEEL CORP | 7100-001 | N/A | 98,575.25 | 98,575.25 | 3,431.68 |
| 229 | GASKET AND SEAL FABRICATORS INC | 7100-000 | 512.40 | 512.40 | 512.40 | 17.84 |
| 230 | CARY PRODUCTS | 7100-000 | N/A | 22,418.82 | 22,418.82 | 780.46 |
| 231 | Univar USA Inc. | 7100-000 | N/A | 540.00 | 540.00 | 18.80 |
| 232 | PAULO PROD CO | 7100-000 | 4,277.23 | 4,277.23 | 4,277.23 | 148.90 |
| 233 | RANGER DIE INC | 7100-000 | 7,038.00 | 7,038.00 | 7,038.00 | 245.01 |
| 234 | Wisconsin Department of Revenue | 7100-000 | N/A | 33,296.20 | 0.00 | 0.00 |
| 235 | BAE INDUSTRIES | 7100-000 | N/A | 356,419.00 | 356,419.00 | 12,407.96 |
| 236 | CLERK, US BANKRUPTCY COURT, DIST OF DE - KRT PRECISION | 7100-001 | N/A | 6,934.16 | 6,934.16 | 241.40 |
| 237 | DISENTEC CORP | 7100-000 | N/A | 19,604.19 | 19,604.19 | 682.48 |
| 238 | RBC Horizon, Inc. | 7100-000 | N/A | 215,340.99 | 215,340.99 | 7,496.63 |
| 239 | REGAL BELOIT ELECTRIC MOTORS | 7100-000 | N/A | 85,361.56 | 85,361.56 | 2,971.68 |
| 240 | Alro Steel Corporation | 7200-000 | 776.09 | 776.09 | 776.09 | 0.00 |
| 241 | ODAWARA AUTOMATION INC | 7100-000 | N/A | 4,548.32 | 4,548.32 | 158.34 |
| 242 | SAP America Inc | 7100-000 | N/A | 11,676.96 | 11,676.96 | 406.51 |
| 243 | CLERK, US BANKRUPTCY COURT, DIST OF DE - KRAMER AIR TOOL | 7100-001 | 1,185.65 | 1,185.65 | 1,185.65 | 41.28 |
| 244 | WFF Capital Finance | 7100-000 | N/A | 22,403.38 | 22,403.38 | 779.93 |
| 245 | PERFECTION SPRING AND STAMPING INC. | 7200-000 | N/A | 153.61 | 153.61 | 0.00 |
| 246 | CROWE HORWATH LLP | 7200-000 | N/A | 32,559.00 | 32,559.00 | 0.00 |
| 247 | ENGINEERED MATERIALS SYSTEMS INC. | 7200-000 | N/A | 28,183.50 | 28,183.50 | 0.00 |
| 248 | PAPER IMAGE PRINTING CENTRES INC | 7100-000 | 768.40 | 768.40 | 768.40 | 26.75 |
| 249 | PRECISION COMPACTED COMPONENTS | 7100-000 | 47,669.74 | 47,668.93 | 47,668.93 | 1,659.49 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 250 | Chartis Insurance | 7200-000 | N/A | 18,525.00 | 18,525.00 | 0.00 |
| 251 | KPH Holding LLC | 7200-000 | N/A | 16,881.08 | 16,881.08 | 0.00 |
| 252 | CLERK, US BANKRUPTCY COURT, DIST OF DE - ST Clair Die | 7100-001 | N/A | 7,500.00 | 7,500.00 | 261.10 |
| 253 | Missouri Pressed Metals Inc | 7100-000 | N/A | 17,647.33 | 17,647.33 | 614.35 |
| 254 | Carbone of America Industries Corporation | 7100-000 | N/A | 115,000.00 | 115,000.00 | 4,003.48 |
| 255 | THE WORTHINGTON STEEL COMPANY | 7100-000 | N/A | 22,000.00 | 22,000.00 | 765.88 |
| NOTFILED | A A JANSSON INC | 7100-000 | 214.82 | N/A | N/A | 0.00 |
| NOTFILED | ABA PGT INX | 7100-000 | 23,152.40 | N/A | N/A | 0.00 |
| NOTFILED | ACCOUNTEMPS | 7100-000 | 1,200.38 | N/A | N/A | 0.00 |
| NOTFILED | ACCU CUT DAIMOND TOOL COMPANY INC | 7100-000 | 580.00 | N/A | N/A | 0.00 |
| NOTFILED | ACOR MATERIAL LTD | 7100-000 | 12,300.00 | N/A | N/A | 0.00 |
| NOTFILED | ACT PASTENERS | 7100-000 | 565.22 | N/A | N/A | 0.00 |
| NOTFILED | ACTIVE IND INC | 7100-000 | 402.68 | N/A | N/A | 0.00 |
| NOTFILED | ADAMS REMCO INC | 7100-000 | 751.28 | N/A | N/A | 0.00 |
| NOTFILED | ADVANCE SCREW PRODUCTS | 7100-000 | 496.29 | N/A | N/A | 0.00 |
| NOTFILED | AFA DOT FIRST AID AND SAFETY | 7100-000 | 1,683.05 | N/A | N/A | 0.00 |
| NOTFILED | AIR COMPONENTS INC | 7100-000 | 18.74 | N/A | N/A | 0.00 |
| NOTFILED | AIRGAS GREAT LAKES | 7100-000 | 3,871.78 | N/A | N/A | 0.00 |
| NOTFILED | AKRON PORCELAIN AND PLASTICS | 7100-000 | 23,657.64 | N/A | N/A | 0.00 |
| NOTFILED | ALLIED ELECTRONICS | 7100-000 | 1,446.75 | N/A | N/A | 0.00 |
| NOTFILED | ALTA ELECTRONICS INC | 7100-000 | 276.74 | N/A | N/A | 0.00 |
| NOTFILED | AMERICAN PLASTIC MOLDING CORP | 7100-000 | 7,580.27 | N/A | N/A | 0.00 |
| NOTFILED | AMERICAN SAFETY AND FIRST AID | 7100-000 | 20.08 | N/A | N/A | 0.00 |
| NOTFILED | AMERICAN TOOL SVC | 7100-000 | 2,955.56 | N/A | N/A | 0.00 |
| NOTFILED | ANDON QUALITY ASSURANCE | 7100-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | ANSOFT CORPORATION | 7100-000 | 15,794.00 | N/A | N/A | 0.00 |
| NOTFILED | APPLIED WIRING ASSEMBLY INC | 7100-000 | 40,019.15 | N/A | N/A | 0.00 |
| NOTFILED | ARCELORMITTAL TUBULAR PRODUCTS USA CORPORATION | 7100-000 | 9,490.92 | N/A | N/A | 0.00 |
| NOTFILED | ARCOTRONICS AMERICA INC | 7100-000 | 2,419.20 | N/A | N/A | 0.00 |
| NOTFILED | ARIAS LOGISTICS | 7100-000 | 17,743.16 | N/A | N/A | 0.00 |
| NOTFILED | ARLINGTON FASTENER CO | 7100-000 | 1,195.96 | N/A | N/A | 0.00 |
| NOTFILED | ARROW ELECTRONICS INC | 7100-000 | 2,582.88 | N/A | N/A | 0.00 |
| NOTFILED | AT AND T | 7100-000 | 9,625.49 | N/A | N/A | 0.00 |
| NOTFILED | ATS PLASTICS DIVISION | 7100-000 | 8,728.01 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | AUTO TECHNOLOGY CO | 7100-000 | 1,045.42 | N/A | N/A | 0.00 |
| NOTFILED | AUTOMATED THERMAL PROCESSING | 7100-000 | 10,530.80 | N/A | N/A | 0.00 |
| NOTFILED | AUTOMATIC SPRING PROD | 7100-000 | 1,141.34 | N/A | N/A | 0.00 |
| NOTFILED | AUTOMATION DIRECT INC | 7100-000 | 462.50 | N/A | N/A | 0.00 |
| NOTFILED | AUTOSPLICE INC | 7100-000 | 1,530.00 | N/A | N/A | 0.00 |
| NOTFILED | AVAYA INC | 7100-000 | 146.76 | N/A | N/A | 0.00 |
| NOTFILED | AVNET ELECTRONICS MARKETING | 7100-000 | 21,646.71 | N/A | N/A | 0.00 |
| NOTFILED | AVON GEAR | 7100-000 | 100,540.27 | N/A | N/A | 0.00 |
| NOTFILED | AXLY TOOL AND BUSHING INC | 7100-000 | 14,350.66 | N/A | N/A | 0.00 |
| NOTFILED | BAKNOR | 7100-000 | 9,009.00 | N/A | N/A | 0.00 |
| NOTFILED | BALANCE SYSTEMS CORP | 7100-000 | 4,089.46 | N/A | N/A | 0.00 |
| NOTFILED | BANC OF AMERICA LEASING | 7100-000 | 3,175.72 | N/A | N/A | 0.00 |
| NOTFILED | BANNER SERVICE CORP | 7100-000 | 651.20 | N/A | N/A | 0.00 |
| NOTFILED | BEARING HEADQUARTERS CO | 7100-000 | 6,599.79 | N/A | N/A | 0.00 |
| NOTFILED | BEER AND SLABAUGH INC | 7100-000 | 450.00 | N/A | N/A | 0.00 |
| NOTFILED | BEI DUNCAN ELECTRONICS DIV | 7100-000 | 24,939.89 | N/A | N/A | 0.00 |
| NOTFILED | BELCO INDUSTRIES INCORPORATED | 7100-000 | 50,407.50 | N/A | N/A | 0.00 |
| NOTFILED | BELLMAN MELCOR INC | 7100-000 | 1,472.49 | N/A | N/A | 0.00 |
| NOTFILED | BODYCOTE | 7100-000 | 233.91 | N/A | N/A | 0.00 |
| NOTFILED | BODYCOTE THERMAL PROCESSING | 7100-000 | 544.89 | N/A | N/A | 0.00 |
| NOTFILED | BORDER BUSINESS CONSULTANTS | 7100-000 | 450.00 | N/A | N/A | 0.00 |
| NOTFILED | BT CONFERENCING VIDEO INC | 7100-000 | 420.00 | N/A | N/A | 0.00 |
| NOTFILED | C PLUS ELECTRONICS INC | 7100-000 | 25.00 | N/A | N/A | 0.00 |
| NOTFILED | CADILLAC COFFEE CO | 7100-000 | 572.30 | N/A | N/A | 0.00 |
| NOTFILED | CAMPBELL INC | 7100-000 | 3,720.00 | N/A | N/A | 0.00 |
| NOTFILED | CANTWELL CULLEN AND COMPANY | 7100-000 | 704.00 | N/A | N/A | 0.00 |
| NOTFILED | CAPE INDUSTRIES | 7100-000 | 70,153.86 | N/A | N/A | 0.00 |
| NOTFILED | CAPITAL BOX INC | 7100-000 | 32,621.43 | N/A | N/A | 0.00 |
| NOTFILED | CAPITOL CL INC | 7100-000 | 324.67 | N/A | N/A | 0.00 |
| NOTFILED | CARLTON BATES CO | 7100-000 | 24,400.20 | N/A | N/A | 0.00 |
| NOTFILED | CATHEY CO | 7100-000 | 3,514.48 | N/A | N/A | 0.00 |
| NOTFILED | CDW COMPUTER CENTERS | 7100-000 | 128.89 | N/A | N/A | 0.00 |
| NOTFILED | CDW COMPUTER CENTERS, INC. | 7100-000 | 649.37 | N/A | N/A | 0.00 |
| NOTFILED | CHANNER CORP | 7100-000 | 1,310.43 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | CHEMSEARCH | 7100-000 | 14,366.99 | N/A | N/A | 0.00 |
| NOTFILED | CHUSHIANG INDUSTRIAL CO LTD | 7100-000 | 266.50 | N/A | N/A | 0.00 |
| NOTFILED | CID INC | 7100-000 | 960.00 | N/A | N/A | 0.00 |
| NOTFILED | CISA INTL INC | 7100-000 | 4,789.60 | N/A | N/A | 0.00 |
| NOTFILED | CIMA TECHNOLOGIES | 7100-000 | 9,850.63 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF EATON RAPIDS | 7100-000 | 96.01 | N/A | N/A | 0.00 |
| NOTFILED | CITY WATER INT LTD | 7100-000 | 2,592.47 | N/A | N/A | 0.00 |
| NOTFILED | COIL WINDING SPECIALIST | 7100-000 | 440.00 | N/A | N/A | 0.00 |
| NOTFILED | COLONIAL METAL PRODUCTS INC | 7100-000 | 79,150.95 | N/A | N/A | 0.00 |
| NOTFILED | COMTEC | 7100-000 | 10,878.00 | N/A | N/A | 0.00 |
| NOTFILED | CONSOLIDATED PLASTIC CO, INC | 7100-000 | 66.76 | N/A | N/A | 0.00 |
| NOTFILED | CONSUMERS ENERGY | 7100-000 | 13,315.81 | N/A | N/A | 0.00 |
| NOTFILED | CONSUMERS ENERGY LABORATORY SERVICES | 7100-000 | 6,868.75 | N/A | N/A | 0.00 |
| NOTFILED | COPPER AND BRASS SALES | 7100-000 | 762.94 | N/A | N/A | 0.00 |
| NOTFILED | CORD SPECIALTIES CO | 7100-000 | 5,326.54 | N/A | N/A | 0.00 |
| NOTFILED | CORPORATE EXPRESS | 7100-000 | 3,638.82 | N/A | N/A | 0.00 |
| NOTFILED | COSMO | 7100-000 | 3,289.20 | N/A | N/A | 0.00 |
| NOTFILED | CRI CENTERLESS REBUILDERS INC | 7100-000 | 3,208.37 | N/A | N/A | 0.00 |
| NOTFILED | CROWE CHIZEK AND COMPANY LLC | 7100-000 | 55,602.86 | N/A | N/A | 0.00 |
| NOTFILED | CSA INTERNATIONAL GRP | 7100-000 | 14,060.00 | N/A | N/A | 0.00 |
| NOTFILED | CSM WORLDWIDE | 7100-000 | 25,200.00 | N/A | N/A | 0.00 |
| NOTFILED | CTS AUTOMOTIVE PROD | 7100-000 | 27,329.15 | N/A | N/A | 0.00 |
| NOTFILED | CULLIGAN WATER CONDITIONING | 7100-000 | 342.00 | N/A | N/A | 0.00 |
| NOTFILED | CUMMINS LABEL INC | 7100-000 | 14,594.78 | N/A | N/A | 0.00 |
| NOTFILED | CUSTOM CABLE ASSEMBLIES | 7100-000 | 11,539.09 | N/A | N/A | 0.00 |
| NOTFILED | D AND B | 7100-000 | 601.12 | N/A | N/A | 0.00 |
| NOTFILED | DAEJA IMAGE SYSTEMS | 7100-000 | 2,287.43 | N/A | N/A | 0.00 |
| NOTFILED | DANEKS GOODTIME ICE CO INC | 7100-000 | 450.40 | N/A | N/A | 0.00 |
| NOTFILED | DAY FLUID POWER | 7100-000 | 246.71 | N/A | N/A | 0.00 |
| NOTFILED | DECO INCORPORATED | 7100-000 | 3,640.00 | N/A | N/A | 0.00 |
| NOTFILED | DELL | 7100-000 | 2,102.73 | N/A | N/A | 0.00 |
| NOTFILED | DELL COMPUTER CORP | 7100-000 | 148.38 | N/A | N/A | 0.00 |
| NOTFILED | DELTA GEAR COMPANY | 7100-000 | 4,249.31 | N/A | N/A | 0.00 |
| NOTFILED | DELTROL CONTROLS | 7100-000 | 7,357.30 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | DEWITT BARRELS INC | 7100-000 | 363.50 | N/A | N/A | 0.00 |
| NOTFILED | DIGI KEY CORP | 7100-000 | 595.43 | N/A | N/A | 0.00 |
| NOTFILED | DISENTEC CORP | 7100-000 | 7,916.52 | N/A | N/A | 0.00 |
| NOTFILED | DURABOX DE CHIUAHUA SA DE CV | 7100-000 | 830.20 | N/A | N/A | 0.00 |
| NOTFILED | DYNAMETAL TECHNOLOGIES | 7100-000 | 45,239.49 | N/A | N/A | 0.00 |
| NOTFILED | DYNAMIS INC | 7100-000 | 1,160.51 | N/A | N/A | 0.00 |
| NOTFILED | E AND R INDUSTRIAL SALES INC | 7100-000 | 4,093.22 | N/A | N/A | 0.00 |
| NOTFILED | E C KITZEL AND SONS | 7100-000 | 2,143.37 | N/A | N/A | 0.00 |
| NOTFILED | EAGLE FASTENER CORP | 7100-000 | 108,373.00 | N/A | N/A | 0.00 |
| NOTFILED | EARLE M JORGENSEN CO | 7100-000 | 46,123.00 | N/A | N/A | 0.00 |
| NOTFILED | EATON TOOL AND DIE COMP | 7100-000 | 800.00 | N/A | N/A | 0.00 |
| NOTFILED | EDICT SYSTEMS INC | 7100-000 | 984.90 | N/A | N/A | 0.00 |
| NOTFILED | EFD INC | 7100-000 | 8,253.04 | N/A | N/A | 0.00 |
| NOTFILED | EFD INDUCTION | 7100-000 | 6,038.30 | N/A | N/A | 0.00 |
| NOTFILED | Els Electrical Isulation Supplies | 7100-000 | 43,844.35 | N/A | N/A | 0.00 |
| NOTFILED | EL PASO HEATER AND SUPPLY COMPANY | 7100-000 | 1,893.72 | N/A | N/A | 0.00 |
| NOTFILED | ELCO SINTERED ALLOYS CO INC | 7100-000 | 464.89 | N/A | N/A | 0.00 |
| NOTFILED | ELECTRIC CORDS INC | 7100-000 | 847.93 | N/A | N/A | 0.00 |
| NOTFILED | ELECTRICAL INSULATION SUPPLR | 7100-000 | 2,834.02 | N/A | N/A | 0.00 |
| NOTFILED | ELECTRO ENERGY SUPPLY INC | 7100-000 | 3,611.65 | N/A | N/A | 0.00 |
| NOTFILED | ELECTRONIC SYSTEMS OF WISCONSIN INC | 7100-000 | 8,046.56 | N/A | N/A | 0.00 |
| NOTFILED | ELLIOT TOOL INC | 7100-000 | 1,356.87 | N/A | N/A | 0.00 |
| NOTFILED | ELM PLANTING CO | 7100-000 | 1,105.17 | N/A | N/A | 0.00 |
| NOTFILED | EMBARQ | 7100-000 | 3,131.53 | N/A | N/A | 0.00 |
| NOTFILED | EMI EMPRESAS DE MANUFACTURA INC | 7100-000 | 11,114.25 | N/A | N/A | 0.00 |
| NOTFILED | ENERGY CONVERSION SYS | 7100-000 | 73,578.69 | N/A | N/A | 0.00 |
| NOTFILED | ENG MATL SYS | 7100-000 | 1,584.00 | N/A | N/A | 0.00 |
| NOTFILED | ENGINEERED MATERIALS S SYSTEMS INC | 7100-000 | 24,691.50 | N/A | N/A | 0.00 |
| NOTFILED | ENGINEERED PLASTICS CO | 7100-000 | 14,700.90 | N/A | N/A | 0.00 |
| NOTFILED | ENTERPRISE RENT A CAR | 7100-000 | 2,326.36 | N/A | N/A | 0.00 |
| NOTFILED | EP LOGISTIC | 7100-000 | 132.00 | N/A | N/A | 0.00 |
| NOTFILED | EPCOS INC | 7100-000 | 7,923.72 | N/A | N/A | 0.00 |
| NOTFILED | EXPRESS PERSONNEL SERVIES | 7100-000 | 3,809.59 | N/A | N/A | 0.00 |
| NOTFILED | FAIRLANE IND INC | 7100-000 | 12,189.57 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | FASCO INDUSTRIES INC | 7100-000 | 218,747.13 | N/A | N/A | 0.00 |
| NOTFILED | FASCO MOTORS CASSVILLE | 7100-000 | 4,610.97 | N/A | N/A | 0.00 |
| NOTFILED | FASI | 7100-000 | 11,849.86 | N/A | N/A | 0.00 |
| NOTFILED | FEDERAL INSULATION OF IN | 7100-000 | 42,384.88 | N/A | N/A | 0.00 |
| NOTFILED | FEED RITE AUTOMATION | 7100-000 | 220.00 | N/A | N/A | 0.00 |
| NOTFILED | FIBRE MATERIALS CORPORATION | 7100-000 | 860.26 | N/A | N/A | 0.00 |
| NOTFILED | FIGLEY STAMPING CO | 7100-000 | 5,901.65 | N/A | N/A | 0.00 |
| NOTFILED | FLASHES SHOPPING GUIDE | 7100-000 | 255.81 | N/A | N/A | 0.00 |
| NOTFILED | FORCE ELECTRONICS | 7100-000 | 2,327.64 | N/A | N/A | 0.00 |
| NOTFILED | FORT RECOVERY INDUSTRIES INC | 7100-000 | 202,767.61 | N/A | N/A | 0.00 |
| NOTFILED | FOSTER ANDRES AND COMPANY INC | 7100-000 | 1,123.20 | N/A | N/A | 0.00 |
| NOTFILED | FOURWAY AUTOMATIC PARTS AND TOOLS | 7100-000 | 2,189.96 | N/A | N/A | 0.00 |
| NOTFILED | G AND D MACHINES AND TOOLS | 7100-000 | 10,511.00 | N/A | N/A | 0.00 |
| NOTFILED | GANNET MICHIGAN NEWSPAPERS | 7100-000 | 817.23 | N/A | N/A | 0.00 |
| NOTFILED | GKN SINTER METALS | 7100-000 | 1,412.92 | N/A | N/A | 0.00 |
| NOTFILED | GLOBAL ALLIANCE AUTOMOTIVE LTD | 7100-000 | 5,000.00 | N/A | N/A | 0.00 |
| NOTFILED | GLOBAL EQUIPMENT CO | 7100-000 | 1,163.84 | N/A | N/A | 0.00 |
| NOTFILED | GLOBAL SOURCING INC | 7100-000 | 6,174.24 | N/A | N/A | 0.00 |
| NOTFILED | GLOBE PRODUCTS INC | 7100-000 | 103,625.24 | N/A | N/A | 0.00 |
| NOTFILED | GMARK INDUSTRIES | 7100-000 | 9,185.57 | N/A | N/A | 0.00 |
| NOTFILED | GORMAN INDUSTRIAL SPLY | 7100-000 | 1,231.62 | N/A | N/A | 0.00 |
| NOTFILED | GRAINGER | 7100-000 | 1,099.78 | N/A | N/A | 0.00 |
| NOTFILED | GREAT LAKES AUTOMATION SPLY | 7100-000 | 1,545.22 | N/A | N/A | 0.00 |
| NOTFILED | GRT GENESIS INC | 7100-000 | 9,488.26 | N/A | N/A | 0.00 |
| NOTFILED | GSS GLOBAL SUPPLY AND SERVICE INC | 7100-000 | 4,451.14 | N/A | N/A | 0.00 |
| NOTFILED | GXS | 7100-000 | 160.00 | N/A | N/A | 0.00 |
| NOTFILED | HAND K GRINDING CO | 7100-000 | 786.38 | N/A | N/A | 0.00 |
| NOTFILED | HALEX CO | 7100-000 | 8,278.56 | N/A | N/A | 0.00 |
| NOTFILED | HARTFORD TECH | 7100-000 | 20,092.00 | N/A | N/A | 0.00 |
| NOTFILED | HASTAYS GREENHOUSE | 7100-000 | 53.00 | N/A | N/A | 0.00 |
| NOTFILED | HEATEK THERMAL SYSTEMS AND PROCESESS EQUIPMENT | 7100-000 | 1,233.34 | N/A | N/A | 0.00 |
| NOTFILED | HELLERMANNTYTON CORPORATION | 7100-000 | 1,911.60 | N/A | N/A | 0.00 |
| NOTFILED | HENKEL SURPACE TECHNOLOGIES | 7100-000 | 14,916.89 | N/A | N/A | 0.00 |
| NOTFILED | HOLIDAY INN EXPRESS | 7100-000 | 19,419.20 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | IDEAL IND INC | 7100-000 | 15,000.00 | N/A | N/A | 0.00 |
|----------|---------------|----------|-----------|-----|-----|------|
| NOTFILED | IKO INTL INC | 7100-000 | 430.90 | N/A | N/A | 0.00 |
| NOTFILED | IKON FINANCIAL SERVICES | 7100-000 | 18.73 | N/A | N/A | 0.00 |
| NOTFILED | INA USA CORP | 7100-000 | 88.03 | N/A | N/A | 0.00 |
| NOTFILED | INDUSTRIAL LUBRICATING CO | 7100-000 | 9,984.00 | N/A | N/A | 0.00 |
| NOTFILED | INDUSTRIAL STEEL TREATING CO | 7100-000 | 6,962.72 | N/A | N/A | 0.00 |
| NOTFILED | INERTIA DYNAMICS INC | 7100-000 | 7,777.58 | N/A | N/A | 0.00 |
| NOTFILED | INJECTECH INDUSTRIES INC | 7100-000 | 1,276.00 | N/A | N/A | 0.00 |
| NOTFILED | INTERNATIONAL PAPER | 7100-000 | 16,486.41 | N/A | N/A | 0.00 |
| NOTFILED | INTERNTIX | 7100-000 | 950.00 | N/A | N/A | 0.00 |
| NOTFILED | ITS COMMUNICATIONS | 7100-000 | 1,354.31 | N/A | N/A | 0.00 |
| NOTFILED | JAND INDUSTRIAL SPLY | 7100-000 | 645.67 | N/A | N/A | 0.00 |
| NOTFILED | JACKSON TUMBLE FINISH | 7100-000 | 15,547.24 | N/A | N/A | 0.00 |
| NOTFILED | JAMCO TOOL AND CAMS INC | 7100-000 | 842.00 | N/A | N/A | 0.00 |
| NOTFILED | JDM INTERNATIONAL INC | 7100-000 | 104,709.12 | N/A | N/A | 0.00 |
| NOTFILED | JEFFERSON WELLS | 7100-000 | 7,726.24 | N/A | N/A | 0.00 |
| NOTFILED | JIM SUPPLIES AND TOOLS | 7100-000 | 13,168.00 | N/A | N/A | 0.00 |
| NOTFILED | KAESUNG CO LTS | 7100-000 | 131,601.84 | N/A | N/A | 0.00 |
| NOTFILED | KERN LIEBERS USA CORP | 7100-000 | 23,665.28 | N/A | N/A | 0.00 |
| NOTFILED | KAKUSAI INC | 7100-000 | 12,789.98 | N/A | N/A | 0.00 |
| NOTFILED | KOMATSU AMERICA INDUSTRES LLC | 7100-000 | 49.89 | N/A | N/A | 0.00 |
| NOTFILED | KOMAX CORPORATION | 7100-000 | 3,259.75 | N/A | N/A | 0.00 |
| NOTFILED | KRAYDEN INC | 7100-000 | 6.58 | N/A | N/A | 0.00 |
| NOTFILED | KRT PRECISION TOOL AND MFG | 7100-000 | 10,264.70 | N/A | N/A | 0.00 |
| NOTFILED | LADD INDUSTRIAL SALES INC | 7100-000 | 337.50 | N/A | N/A | 0.00 |
| NOTFILED | LAMINA DIELECTRICS LTD | 7100-000 | 12,422.08 | N/A | N/A | 0.00 |
| NOTFILED | LAMINATION SPECIALTIES | 7100-000 | 2,670.31 | N/A | N/A | 0.00 |
| NOTFILED | LEE STEEL CORP | 7100-000 | 124,522.09 | N/A | N/A | 0.00 |
| NOTFILED | LEMLER LAWN | 7100-000 | 730.00 | N/A | N/A | 0.00 |
| NOTFILED | LONE STAR LUBRICANTS | 7100-000 | 125.65 | N/A | N/A | 0.00 |
| NOTFILED | LOWRY COMPUTER PRODUCTS INC | 7100-000 | 787.82 | N/A | N/A | 0.00 |
| NOTFILED | MAHONEY AND ASSOCIATES INC | 7100-000 | 979.27 | N/A | N/A | 0.00 |
| NOTFILED | MAHR FEDERAL INC | 7100-000 | 61.72 | N/A | N/A | 0.00 |
| NOTFILED | MCMASTER CARR SUPPLY CO | 7100-000 | 8,464.69 | N/A | N/A | 0.00 |

| NOTFILED | MEXICAN PAYROLL SYS INC | 7100-000 | 2,153.75 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | MICHIGAN PALLET INC | 7100-000 | 3,009.23 | N/A | N/A | 0.00 |
| NOTFILED | MICROMATIC SPRING AND STAMPLING CO | 7100-000 | 762.98 | N/A | N/A | 0.00 |
| NOTFILED | MID STATE INDUSTRIAL LEASING | 7100-000 | 3,385.33 | N/A | N/A | 0.00 |
| NOTFILED | MID STATE MANUFAKTURING CORP | 7100-000 | 2,560.00 | N/A | N/A | 0.00 |
| NOTFILED | MIDWEST AIR FILTER INC | 7100-000 | 98.75 | N/A | N/A | 0.00 |
| NOTFILED | MIDWEST DIRECT | 7100-000 | 6,193.00 | N/A | N/A | 0.00 |
| NOTFILED | MIDWEST SAFETY CONTROLS INC | 7100-000 | 191.10 | N/A | N/A | 0.00 |
| NOTFILED | MILL SUPPLIES CORP | 7100-000 | 3,226.20 | N/A | N/A | 0.00 |
| NOTFILED | MILLER BEARING CO | 7100-000 | 5,987.72 | N/A | N/A | 0.00 |
| NOTFILED | MISSOURI NATURAL GAS CO | 7100-000 | 1,059.82 | N/A | N/A | 0.00 |
| NOTFILED | MOCAP | 7100-000 | 9,211.69 | N/A | N/A | 0.00 |
| NOTFILED | MOLEX CONNECTOR CO | 7100-000 | 700.00 | N/A | N/A | 0.00 |
| NOTFILED | MORRELL INC | 7100-000 | 137.06 | N/A | N/A | 0.00 |
| NOTFILED | MOTION INDUSTRIES INC | 7100-000 | 6,859.90 | N/A | N/A | 0.00 |
| NOTFILED | MPC PLASTIC INC | 7100-000 | 515.97 | N/A | N/A | 0.00 |
| NOTFILED | MULLEN INDUSTRIES INC | 7100-000 | 74,983.87 | N/A | N/A | 0.00 |
| NOTFILED | N J MALIN AND ASSOC LP | 7100-000 | 2,800.00 | N/A | N/A | 0.00 |
| NOTFILED | NALCO CO | 7100-000 | 2,438.26 | N/A | N/A | 0.00 |
| NOTFILED | NATIONAL BEARINGS CO | 7100-000 | 19,006.37 | N/A | N/A | 0.00 |
| NOTFILED | NATIONAL MICROSYSTEMS INC | 7100-000 | 150.00 | N/A | N/A | 0.00 |
| NOTFILED | NATIONAL SINTERED ALLOYS | 7100-000 | 974.14 | N/A | N/A | 0.00 |
| NOTFILED | NEWARK ELECTRONICS CORP | 7100-000 | 1,974.18 | N/A | N/A | 0.00 |
| NOTFILED | NEWARK INONE | 7100-000 | 5,968.38 | N/A | N/A | 0.00 |
| NOTFILED | NOMA CABLE TECH | 7100-000 | 5,860.82 | N/A | N/A | 0.00 |
| NOTFILED | NSF INTERNATIONAL STRATEGIC REGITRATIONS LTD | 7100-000 | 16,399.34 | N/A | N/A | 0.00 |
| NOTFILED | NSK CORPORATION BEARING DIV | 7100-000 | 3,491.27 | N/A | N/A | 0.00 |
| NOTFILED | NTI LLC | 7100-000 | 7,329.30 | N/A | N/A | 0.00 |
| NOTFILED | NUKO LLC | 7100-000 | 222,058.01 | N/A | N/A | 0.00 |
| NOTFILED | O AND G SPRING AND WIRE | 7100-000 | 9,034.31 | N/A | N/A | 0.00 |
| NOTFILED | OBERG INDUSTRIES INC | 7100-000 | 453,261.40 | N/A | N/A | 0.00 |
| NOTFILED | ODAWARA AUTOMATION INC | 7100-000 | 2,332.32 | N/A | N/A | 0.00 |
| NOTFILED | OFFICE MAX | 7100-000 | 7,506.62 | N/A | N/A | 0.00 |
| NOTFILED | OFFICE MAX | 7100-000 | 231.95 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | OFFSHORE SOLUTIONS INC | 7100-000 | 130,880.02 | N/A | N/A | 0.00 |
| NOTFILED | OLIVER WYMAN ACTUARIAL COUNSULTING INC | 7100-000 | 3,131.25 | N/A | N/A | 0.00 |
| NOTFILED | OLYMPUS NDT IN | 7100-000 | 19,511.61 | N/A | N/A | 0.00 |
| NOTFILED | OMNI TECH CORP | 7100-000 | 920.00 | N/A | N/A | 0.00 |
| NOTFILED | ORBITFORM GROUP LLC | 7100-000 | 573.24 | N/A | N/A | 0.00 |
| NOTFILED | PA TED SPRING CMPANY INC | 7100-000 | 20,035.25 | N/A | N/A | 0.00 |
| NOTFILED | PARKER HANNIFIN | 7100-000 | 1,299.50 | N/A | N/A | 0.00 |
| NOTFILED | PAUL D HANKENSON DO PC | 7100-000 | 173.00 | N/A | N/A | 0.00 |
| NOTFILED | PAC PRODUCTS IN | 7100-000 | 243.89 | N/A | N/A | 0.00 |
| NOTFILED | PC CONNECTION | 7100-000 | 305.00 | N/A | N/A | 0.00 |
| NOTFILED | PCB PIEZOTRONCS INC | 7100-000 | 2,911.16 | N/A | N/A | 0.00 |
| NOTFILED | PCS INC | 7100-000 | 70.27 | N/A | N/A | 0.00 |
| NOTFILED | PDM INDUSTRIES INC | 7100-000 | 2,100.25 | N/A | N/A | 0.00 |
| NOTFILED | PENTACAST INC- CAD | 7100-000 | 6,166.80 | N/A | N/A | 0.00 |
| NOTFILED | PENTACAST INC- USD | 7100-000 | 9,587.30 | N/A | N/A | 0.00 |
| NOTFILED | PERFECTION COMMERCIAL SERVIES INC | 7100-000 | 22,435.54 | N/A | N/A | 0.00 |
| NOTFILED | PERFECTION COMMERCIAL SUPPLIES INC2 | 7100-000 | 8,519.91 | N/A | N/A | 0.00 |
| NOTFILED | PERFECTION SPRING AND STAMPING INC | 7100-000 | 4,157.63 | N/A | N/A | 0.00 |
| NOTFILED | PHOENIX PUMPS INC | 7100-000 | 414.10 | N/A | N/A | 0.00 |
| NOTFILED | PHOENIX SPECIALTY MANUFACTURING COMPANY INC | 7100-000 | 890.01 | N/A | N/A | 0.00 |
| NOTFILED | PITCHER AND SONS | 7100-000 | 3,380.00 | N/A | N/A | 0.00 |
| NOTFILED | PITNEY BOWES CREDIT CORP | 7100-000 | 457.92 | N/A | N/A | 0.00 |
| NOTFILED | PLASTECHS INC | 7100-000 | 7,181.75 | N/A | N/A | 0.00 |
| NOTFILED | PLASTIC ASSEMBLY SYS | 7100-000 | 1,625.00 | N/A | N/A | 0.00 |
| NOTFILED | PORTAGE ELECTRIC PROD | 7100-000 | 3,756.00 | N/A | N/A | 0.00 |
| NOTFILED | PRECISION PROTOTYPE AND MANUFACTURING INC | 7100-000 | 1,373.60 | N/A | N/A | 0.00 |
| NOTFILED | PRECISION SPECIALITIES INC | 7100-000 | 7,172.40 | N/A | N/A | 0.00 |
| NOTFILED | PRINCIPAL MFG CORP | 7100-000 | 1,349.40 | N/A | N/A | 0.00 |
| NOTFILED | PRIORITY CIRCUITS LTD | 7100-000 | 42,415.74 | N/A | N/A | 0.00 |
| NOTFILED | PRODUCT ACTION INTERNATIONAL INC | 7100-000 | 3,183.00 | N/A | N/A | 0.00 |
| NOTFILED | PROPHET GEAR | 7100-000 | 74,252.78 | N/A | N/A | 0.00 |
| NOTFILED | PROTOMOLD COMPANY INC | 7100-000 | 672.63 | N/A | N/A | 0.00 |
| NOTFILED | PSI SOFTWARE INC | 7100-000 | 1,650.00 | N/A | N/A | 0.00 |
| NOTFILED | PURCHASE POWER | 7100-000 | 20.59 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | QLS QUALITY LIAISON SERVICES LTD | 7100-000 | 9,966.00 | N/A | N/A | 0.00 |
|----------|----------------------------------|----------|----------|-----|-----|------|
| NOTFILED | QUADTECH INC | 7100-000 | 1,133.05 | N/A | N/A | 0.00 |
| NOTFILED | RC TOOLING INC | 7100-000 | 5,600.00 | N/A | N/A | 0.00 |
| NOTFILED | RAE CORP | 7100-000 | 6,002.64 | N/A | N/A | 0.00 |
| NOTFILED | RAPID CONTROL SERVICES INC | 7100-000 | 515.00 | N/A | N/A | 0.00 |
| NOTFILED | RAPIDS, CONTROL | 7100-000 | 20,370.05 | N/A | N/A | 0.00 |
| NOTFILED | RBC HEIM BEARINGS DIV | 7100-000 | 1,634.74 | N/A | N/A | 0.00 |
| NOTFILED | REGAL BELOIT ELECTRONICS MOTORS | 7100-000 | 85,361.56 | N/A | N/A | 0.00 |
| NOTFILED | RELIABLE DISPOSAL | 7100-000 | 836.45 | N/A | N/A | 0.00 |
| NOTFILED | RESINOID ENGINEERING CORP | 7100-000 | 55.71 | N/A | N/A | 0.00 |
| NOTFILED | REXNORD IND INC STEARNS DIV | 7100-000 | 17,317.21 | N/A | N/A | 0.00 |
| NOTFILED | RHM FLUIS POWER INC | 7100-000 | 12.26 | N/A | N/A | 0.00 |
| NOTFILED | RICHLIN MACHINERY INC | 7100-000 | 332.80 | N/A | N/A | 0.00 |
| NOTFILED | RICOH AMERICAS CORPORATION | 7100-000 | 88.37 | N/A | N/A | 0.00 |
| NOTFILED | ROHM AND HAAS CO | 7100-000 | 8,791.63 | N/A | N/A | 0.00 |
| NOTFILED | ROLEX XO | 7100-000 | 467.51 | N/A | N/A | 0.00 |
| NOTFILED | ROTHKOPF AND ASSOC IN | 7100-000 | 1,625.00 | N/A | N/A | 0.00 |
| NOTFILED | ROY METAL SALES, IN | 7100-000 | 102.40 | N/A | N/A | 0.00 |
| NOTFILED | RUBBER PRODUCTS DISTRIBUTORS | 7100-000 | 6,804.00 | N/A | N/A | 0.00 |
| NOTFILED | RUSSELL HOLBROOK AND HENDERSEN | 7100-000 | 576.30 | N/A | N/A | 0.00 |
| NOTFILED | RYDER TRANSPORTATION SVC | 7100-000 | 16,782.42 | N/A | N/A | 0.00 |
| NOTFILED | SAFETY KLEEN CORP | 7100-000 | 3,923.97 | N/A | N/A | 0.00 |
| NOTFILED | SAGER ELECTRONICS | 7100-000 | 26,137.16 | N/A | N/A | 0.00 |
| NOTFILED | SANYO DENKI AMERICA INC | 7100-000 | 2,066.00 | N/A | N/A | 0.00 |
| NOTFILED | SCALE SERVICE CO | 7100-000 | 537.00 | N/A | N/A | 0.00 |
| NOTFILED | SCHLEUNIGER INC | 7100-000 | 3,027.10 | N/A | N/A | 0.00 |
| NOTFILED | SCHMID TOOL AND ENG | 7100-000 | 5,911.89 | N/A | N/A | 0.00 |
| NOTFILED | SCHUNK GRAPHITE TECHNOLOGY | 7100-000 | 49,431.00 | N/A | N/A | 0.00 |
| NOTFILED | SERVICE SOECIALISTS OF AMERICA | 7100-000 | 247.12 | N/A | N/A | 0.00 |
| NOTFILED | SHEPARD KAREN PETTY CASH | 7100-000 | 664.38 | N/A | N/A | 0.00 |
| NOTFILED | SIEMENS PRODUCT LIFECYCLE MANAGEMENT SOFTWARE CA LTD | 7100-000 | 6,435.76 | N/A | N/A | 0.00 |
| NOTFILED | SIGNAL TEST INC | 7100-000 | 3,210.00 | N/A | N/A | 0.00 |
| NOTFILED | SIMCONA ELECTRONICS OF CANADA INC | 7100-000 | 2,345.00 | N/A | N/A | 0.00 |
| NOTFILED | SIMPLE SOLUTIONS | 7100-000 | 17,067.68 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | SKF | 7100-000 | 3,615.55 | N/A | N/A | 0.00 |
|----------|-----|----------|----------|-----|-----|------|
| NOTFILED | SNAPP TOOL AND DIE INC | 7100-000 | 3,485.00 | N/A | N/A | 0.00 |
| NOTFILED | SOLDADURA DE MEXICO SA DE CV | 7100-000 | 9,359.34 | N/A | N/A | 0.00 |
| NOTFILED | SOUTH BEND MODERN MOLDINGS | 7100-000 | 318.12 | N/A | N/A | 0.00 |
| NOTFILED | SOUTHWIRE COMPANY | 7100-000 | 23,008.99 | N/A | N/A | 0.00 |
| NOTFILED | SP INDUSTRIES INC | 7100-000 | 255.00 | N/A | N/A | 0.00 |
| NOTFILED | SPRINT | 7100-000 | 124.47 | N/A | N/A | 0.00 |
| NOTFILED | ST CLAIR DIE CASTING CO | 7100-000 | 95,353.39 | N/A | N/A | 0.00 |
| NOTFILED | ST CLAIR DIE CASTING CO | 7100-000 | 90.00 | N/A | N/A | 0.00 |
| NOTFILED | STEPHEN GOULD CORPORATION | 7100-000 | 9,541.64 | N/A | N/A | 0.00 |
| NOTFILED | STURGIS MOLDED PRODUCTS CO | 7100-000 | 26,084.88 | N/A | N/A | 0.00 |
| NOTFILED | SYPRIS TEST AND MEASUREMENT | 7100-000 | 5,891.32 | N/A | N/A | 0.00 |
| NOTFILED | TAPCO MILLER SALES | 7100-000 | 960.72 | N/A | N/A | 0.00 |
| NOTFILED | TECHMIRE | 7100-000 | 2,175.00 | N/A | N/A | 0.00 |
| NOTFILED | TECUMSEH PRODUCTS COMPANY | 7100-000 | 321,793.97 | N/A | N/A | 0.00 |
| NOTFILED | TEMPEL STEEL CO | 7100-000 | 64,722.65 | N/A | N/A | 0.00 |
| NOTFILED | TERMINIX INTERNATIONAL | 7100-000 | 810.00 | N/A | N/A | 0.00 |
| NOTFILED | THE C HARMARAN CORP | 7100-000 | 8,494.32 | N/A | N/A | 0.00 |
| NOTFILED | THE NAPPANEE INN | 7100-000 | 451.56 | N/A | N/A | 0.00 |
| NOTFILED | THERMAL LABEL WAREHOUSE INC | 7100-000 | 111.72 | N/A | N/A | 0.00 |
| NOTFILED | THORGREN TOOL AND MOLDING | 7100-000 | 580.00 | N/A | N/A | 0.00 |
| NOTFILED | TIFFIN FOUNDRY AND MACHINE INC | 7100-000 | 480.00 | N/A | N/A | 0.00 |
| NOTFILED | TIMKEN CORP | 7100-000 | 48,873.30 | N/A | N/A | 0.00 |
| NOTFILED | TIPCO PUNCH INC | 7100-000 | 813.90 | N/A | N/A | 0.00 |
| NOTFILED | TMC MAGNETICS INC | 7100-000 | 284.00 | N/A | N/A | 0.00 |
| NOTFILED | TOLEDO COMMUTATOR CO | 7100-000 | 342,141.90 | N/A | N/A | 0.00 |
| NOTFILED | TRADING PARTNERS | 7100-000 | 60,000.00 | N/A | N/A | 0.00 |
| NOTFILED | TRANSAMERICA LUBRICANTS INC | 7100-000 | 28,655.17 | N/A | N/A | 0.00 |
| NOTFILED | TRC LOGISTICS SERVICES LLC | 7100-000 | 7,275.00 | N/A | N/A | 0.00 |
| NOTFILED | TRI TEC | 7100-000 | 1,665.00 | N/A | N/A | 0.00 |
| NOTFILED | TRIANGLE INDUSTRIES INC | 7100-000 | 950.00 | N/A | N/A | 0.00 |
| NOTFILED | TRIANGLE RUBBER CO LLC | 7100-000 | 22,118.51 | N/A | N/A | 0.00 |
| NOTFILED | TRIPLE E MFG | 7100-000 | 210,111.32 | N/A | N/A | 0.00 |
| NOTFILED | TTI INC | 7100-000 | 40,835.88 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Tyco Electronics Canada Ltd | 7100-000 | 1,588.12 | N/A | N/A | 0.00 |
| NOTFILED | Tyco Electronics Corp Tony Ciluffo | 7100-000 | 90,226.68 | N/A | N/A | 0.00 |
| NOTFILED | ULINE SHIPPING SUPPLY JEREMY | 7100-000 | 1,553.09 | N/A | N/A | 0.00 |
| NOTFILED | UNIVAR UAS INC | 7100-000 | 1,242.50 | N/A | N/A | 0.00 |
| NOTFILED | US BID | 7100-000 | 5,480.00 | N/A | N/A | 0.00 |
| NOTFILED | USA NET INC | 7100-000 | 6,740.90 | N/A | N/A | 0.00 |
| NOTFILED | USA TOLERANCE RINGS | 7100-000 | 1,650.00 | N/A | N/A | 0.00 |
| NOTFILED | VEOLIA ENVIRONMENTAL SERVICES VEOLIA ES TECHNICAL | 7100-000 | 2,918.70 | N/A | N/A | 0.00 |
| NOTFILED | VERIZON | 7100-000 | 1,914.97 | N/A | N/A | 0.00 |
| NOTFILED | VS INDUSTRIES INC | 7100-000 | 10,427.16 | N/A | N/A | 0.00 |
| NOTFILED | VS PRECISION USA | 7100-000 | 11,329.24 | N/A | N/A | 0.00 |
| NOTFILED | WARREN SCREW PRODUCTS | 7100-000 | 6,793.63 | N/A | N/A | 0.00 |
| NOTFILED | WEBER SUPPLY COMPANY INC | 7100-000 | 29.96 | N/A | N/A | 0.00 |
| NOTFILED | WELLS FARGO FINANCIAL CAPITAL FINANCE | 7100-000 | 9,647.00 | N/A | N/A | 0.00 |
| NOTFILED | WENTHE DAVIDSON ENGINEERING CO | 7100-000 | 3,943.32 | N/A | N/A | 0.00 |
| NOTFILED | WES GARDE COMPONENTS GRP INC | 7100-000 | 1,812.71 | N/A | N/A | 0.00 |
| NOTFILED | WHITE ELECTRONICS DESIGNS | 7100-000 | 35,168.74 | N/A | N/A | 0.00 |
| NOTFILED | WJG ENTERPRISES MOLDING COMPANY | 7100-000 | 21,668.78 | N/A | N/A | 0.00 |
| NOTFILED | WORKFLOWONE | 7100-000 | 170.55 | N/A | N/A | 0.00 |
| NOTFILED | WUERHNER BROTHERS INC | 7100-000 | 1,970.54 | N/A | N/A | 0.00 |
| NOTFILED | WW GRAINGER INC | 7100-000 | 2,711.52 | N/A | N/A | 0.00 |
| NOTFILED | YAZAKI NORTH AMERICA INC | 7100-000 | 5,843.10 | N/A | N/A | 0.00 |
| NOTFILED | YOUNGBLOOD AIR SYSTEMS INC | 7100-000 | 259.12 | N/A | N/A | 0.00 |
| NOTFILED | YOUNGTRONICS LLC | 7100-000 | 1,642.50 | N/A | N/A | 0.00 |
| NOTFILED | CON WAY TRANSPORTATION | 7100-000 | 81.97 | N/A | N/A | 0.00 |
| NOTFILED | CON WAY SOUTHERN EXPRESS | 7100-000 | 1,270.05 | N/A | N/A | 0.00 |
| NOTFILED | CTII | 7100-000 | 14.44 | N/A | N/A | 0.00 |
| NOTFILED | FEDERAL EXPRESS | 7100-000 | 3,843.52 | N/A | N/A | 0.00 |
| NOTFILED | FEDEX FREIGHT EAST | 7100-000 | 21,648.96 | N/A | N/A | 0.00 |
| NOTFILED | NOLAN & CUNNINGS INC. | 7100-000 | 500.00 | N/A | N/A | 0.00 |
| NOTFILED | SAJA MOTOR FREIGHT | 7100-000 | 108.80 | N/A | N/A | 0.00 |
| NOTFILED | SHIPPER'S TRANSPORT CO | 7100-000 | 56,395.59 | N/A | N/A | 0.00 |
| NOTFILED | UNITED PARCEL SERVICE CORPORATE HQ | 7100-000 | 3,928.16 | N/A | N/A | 0.00 |
| NOTFILED | UPS SUPPLY CHAIN SOLUTIONS | 7100-000 | 12,047.91 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | USF HOLLAND INC | 7100-000 | 1,759.99 | N/A | N/A | 0.00 |
| NOTFILED | YELLOW FREIGHT SYSTEM, INC | 7100-000 | 2,347.11 | N/A | N/A | 0.00 |
| NOTFILED | MESIROW | 7100-000 | 225,000.00 | N/A | N/A | 0.00 |
| NOTFILED | NEFF GMBH | 7100-000 | 123,083.04 | N/A | N/A | 0.00 |
| NOTFILED | DELTA KOGYO COMPANY LTD | 7100-000 | 243,886.57 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $8,334,354.58 | $11,270,571.65 | $10,077,695.57 | $347,453.68 |

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 09-10186-CSS

**Case Name:** VON WEISE, INC.

**Period Ending:** 04/21/21

**Trustee:** (280060)   JEOFFREY L. BURTCH, TRUSTEE

**Filed (f) or Converted (c):** 01/16/09 (f)

**§341(a) Meeting Date:** 02/10/09

**Claims Bar Date:** 06/18/09

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | CASH ON HAND<br>  petty cash 1<br>402 E. Haven Street<br>Eaton Rapids, MI 48827 | 868.61 | 0.00 | | 0.00 | FA |
| 2 | BANK ACCOUNTS<br>  Comerica Bank Deposit Account<br>Account No. 1852184405<br>MC 7612 39200  Six Mile Road<br>Livonia, MI 48152<br><br>Comerica Bank General A/P<br>Account No. 1852081155<br><br>Comerica Bank Payroll<br>Account No. 1852081130<br><br>National City Bank Payroll<br>Account No. 1166073<br>101 S. Main Street<br>Eaton Rapids, MI 48827 | 0.00 | 27,071.49 | | 2,310.13 | FA |
| 3 | ACCOUNTS RECEIVABLE<br>  Creative Technology Services LLC<br>7444 Haggerty Road<br>Canton, MI 48187<br>$438.60<br><br>Kohler Co.<br>P. O. Box 899<br>Kohler, WI 53044<br>$212,832.58 | 213,271.18 | 100.00 | | 0.00 | FA |
| 4 | PREFERENCES  (u) | 0.00 | 273,359.47 | | 687,456.48 | FA |
| 5 | UNSCHEDULED MISC. RECEIPTS  (u) | 0.00 | 0.00 | | 48,750.19 | FA |

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 09-10186-CSS  
**Case Name:**    VON WEISE, INC.

**Period Ending:** 04/21/21

**Trustee:**    (280060)    JEOFFREY L. BURTCH, TRUSTEE  
**Filed (f) or Converted (c):** 01/16/09 (f)  
**§341(a) Meeting Date:** 02/10/09  
**Claims Bar Date:** 06/18/09

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 6 | REMNANT ASSET PURCHASE  (u) | 7,500.00 | 7,500.00 | | 7,500.00 | FA |
| 7 | OTHER LIQUIDATED DEBTS OWED TO DEBTOR<br>  Tax refunds and liabilities are unknown as<br>preliminary tax returns have not been filed | Unknown | 0.00 | | 0.00 | FA |
| 8 | VON WEISE GEAR COMPANY  (u)<br>  100% ownership interest of Von Weise Gear<br>Company | 0.00 | 0.00 | | 0.00 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 628.67 | FA |
| 9 | **Assets**    **Totals** (Excluding unknown values) | **$221,639.79** | **$308,030.96** | | **$746,645.47** | **$0.00** |

**Major Activities Affecting Case Closing:**

Lead case - jointly administered with  Specialty Motors Group Holding Corp. 09-10182; Specialty Motors Holding Corp. 09-10183; Specialty Motors Operations, Inc. 09-10184; Auto Specialty Products, Inc. 09-10185; Von Weise Gear Company 09-10187

**Initial Projected Date Of Final Report (TFR):**    December 31, 2012    **Current Projected Date Of Final Report (TFR):**    July 25, 2016  (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| Case Number: | 09-10186-CSS | | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| Case Name: | VON WEISE, INC. | | Bank Name: | Mechanics Bank |
| | | | Account: | *****6866 - UE - LEAD MMA |
| Taxpayer ID #: | **-***5546 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 04/21/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | TRANSFER FROM 92000218471765 | 9999-000 | x  464,346.26 | | 464,346.26 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 653.61 | 463,692.65 |
| 01/17/13 | 21005 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/16/2013 FOR CASE #09-10186-CSS, BLANKET BOND NO. 016026389; PERIOD 01/01/2013 TO 01/01/2014 | 2300-000 | | 441.17 | 463,251.48 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 771.14 | 462,480.34 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 652.92 | 461,827.42 |
| 03/11/13 | {4} | AVON GEAR & ENGINEERING COMPANY | ADV. PRO. NO. 09-52360; AVON GEAR | 1241-000 | 19,500.00 | | 481,327.42 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 691.23 | 480,636.19 |
| 04/09/13 | 21006 | COOCH AND TAYLOR, P.A. | MATTER NO. 66583; NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO.040913; PERIOD 12/01/2012 THROUGH 2/28/2013 | 2410-000 | | 54.00 | 480,582.19 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 774.01 | 479,808.18 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 748.64 | 479,059.54 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 675.18 | 478,384.36 |
| 07/31/13 | {5} | UNITED STATES TREASURY | UNCLAIMED FUNDS PER ORDER ENTERED 6/27/2013 BANKRUPTCY COURT N. DIST. OF IN; CONSOLIDATED INDUSTRIES CORP | 1290-000 | 24,162.69 | | 502,547.05 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 794.68 | 501,752.37 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 754.89 | 500,997.48 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 729.80 | 500,267.68 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 829.38 | 499,438.30 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 702.54 | 498,735.76 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 826.92 | 497,908.84 |
| 01/22/14 | 21007 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/22/2014 FOR CASE #09-10186-CSS, BLANKET BOND NO. 016026389; PERIOD 01/01/2014 THROUGH 01/01/2015 | 2300-000 | | 566.07 | 497,342.77 |
| 01/23/14 | 21008 | COOCH AND TAYLOR, P.A. | MATTER NO. 66583; NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO.011714; PERIOD 03/01/2013 THROUGH 11/30/2013 | 2410-000 | | 162.00 | 497,180.77 |

| | | | | Subtotals : | $508,008.95 | $10,828.18 | |

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-10186-CSS |
| **Case Name:** | VON WEISE, INC. |
| | |
| **Taxpayer ID #:** | **-***5546 |
| **Period Ending:** | 04/21/21 |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******6866 - UE - LEAD MMA |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 775.40 | 496,405.37 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 698.47 | 495,706.90 |
| 03/10/14 | 21009 | COOCH AND TAYLOR, P.A. | PER ORDER ENTERED 01/13/2014 @ D.I. 179 | | | 24,654.08 | 471,052.82 |
| | | | FEES; PER ORDER 24,217.00 ENTERED 01/13/2014 @ D.I. 179 | 3110-000 | | | 471,052.82 |
| | | | EXPENSES; PER 437.08 ORDER ENTERED 01/13/2014 @ D.I. 179 | 3120-000 | | | 471,052.82 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 701.17 | 470,351.65 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 758.34 | 469,593.31 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 709.80 | 468,883.51 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 685.15 | 468,198.36 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 778.63 | 467,419.73 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 683.11 | 466,736.62 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 752.73 | 465,983.89 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 728.09 | 465,255.80 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 633.20 | 464,622.60 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 796.36 | 463,826.24 |
| 01/05/15 | 21010 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/05/2015 FOR CASE #09-10186-CSS, BLANKET BOND NO. 016026389; PERIOD 01/01/2015 THROUGH 01/01/2016 | 2300-000 | | 420.58 | 463,405.66 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 701.06 | 462,704.60 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 653.23 | 462,051.37 |
| 03/13/15 | | INTERNATIONAL SURETIES LTD. | BLANKET BOND PREMIUM REFUND | 2300-000 | | -158.50 | 462,209.87 |
| 03/31/15 | 21011 | COOCH AND TAYLOR, P.A. | MATTER NO. 66583; NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO. 03312015; PERIOD 12/01/2013 THROUGH 12/31/2014 | 2410-000 | | 234.00 | 461,975.87 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 745.68 | 461,230.19 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 697.79 | 460,532.40 |
| 05/05/15 | 21012 | COVER & ROSSITER, P.A. | PER ORDER ENTERED 5/04/2015 @ D.I. 204 | | | 9,300.50 | 451,231.90 |
| | | | FEES; PER ORDER 8,947.50 ENTERED 5/04/2015 @ D.I. 204 | 3410-000 | | | 451,231.90 |

| | | Subtotals : | $0.00 | $45,948.87 |
|---|---|---|---|---|

Exhibit 9

**Form 2**

Page: 3

**Cash Receipts And Disbursements Record**

| Case Number: | 09-10186-CSS | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
|---|---|---|---|
| Case Name: | VON WEISE, INC. | Bank Name: | Mechanics Bank |
| | | Account: | *****6866 - UE - LEAD MMA |
| Taxpayer ID #: | **-***5546 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 04/21/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | EXPENSES; PER                 353.00<br>ORDER ENTERED<br>5/04/2015 @ D.I. 204 | 3420-000 | | | 451,231.90 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 665.95 | 450,565.95 |
| 06/19/15 | | From Account #*******XX67 | TRANSFER ACCOUNTING FEES<br>ATTRIBUTED TO SMO | 9999-000 | x    402.64 | | 450,968.59 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 727.92 | 450,240.67 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 704.09 | 449,536.58 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 657.69 | 448,878.89 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 724.78 | 448,154.11 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 678.38 | 447,475.73 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 654.82 | 446,820.91 |
| 12/17/15 | {6} | OAKPOINT PARTNERS, INC. | REMNANT ASSET SALE PER ORDER<br>ENTERED 12/14/2015 @ D.I. 244 | 1290-000 | 7,500.00 | | 454,320.91 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 748.84 | 453,572.07 |
| 01/07/16 | 21013 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 01/07/2016 FOR CASE<br>#09-10186-CSS, BLANKET BOND NO,<br>016026389; PERIOD 01/01/2016 THROUGH<br>01/01/2017 | 2300-000 | | 293.16 | 453,278.91 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 661.34 | 452,617.57 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 660.16 | 451,957.41 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 750.27 | 451,207.14 |
| 04/14/16 | 21014 | COOCH AND TAYLOR, P.A. | MATTER NO. 66583; NEMOURS<br>QUARTERLY STORAGE CHARGES;<br>INVOICE NO. 04052016; PERIOD 1/01/2015<br>THROUGH 12/31/2015 | 2410-000 | | 216.00 | 450,991.14 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 658.14 | 450,333.00 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 657.00 | 449,676.00 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 746.67 | 448,929.33 |
| 05/01/17 | 21015 | AVAYA | Dividend paid 100.00% on $361.24, Other<br>Chapter 7 Administrative Expenses;<br>Reference: | 2990-000 | | 361.24 | 448,568.09 |
| 05/01/17 | 21016 | CLERK, US BANKRUPTCY<br>COURT, DISTRICT OF DE | Dividend paid 100.00% on $7,250.00, Clerk of<br>the Court Costs (includes adversary and other<br>filing fees);  Reference: | 2700-000 | | 7,250.00 | 441,318.09 |
| 05/01/17 | 21017 | COOCH AND TAYLOR, P.A. | Dividend paid 100.00% on $2,554.48, Attorney<br>for Trustee Expenses (Trustee Firm); | 3120-000 | | 629.04 | 440,689.05 |

| | | Subtotals : | $7,902.64 | $18,445.49 |
|---|---|---|---|---|

| {} Asset reference(s) | x-Transfer | | Printed: 04/21/2021 03:02 PM   V.20.33 |
|---|---|---|---|

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-10186-CSS |
| **Case Name:** | VON WEISE, INC. |
| **Taxpayer ID #:** | \*\*-\*\*\*5546 |
| **Period Ending:** | 04/21/21 |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | \*\*\*\*\*\*6866 - UE - LEAD MMA |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Reference: | | | | |
| 05/01/17 | 21018 | COOCH AND TAYLOR, P.A. | Dividend paid 100.00% on $246,208.55, Attorney for Trustee Fees (Trustee Firm); Reference: | 3110-000 | | 31,302.05 | 409,387.00 |
| 05/01/17 | 21019 | HARTFORD FIRE INSURANCE CO. | Dividend paid 100.00% on $2,216.20, Other Chapter 7 Administrative Expenses; Reference: | 2990-000 | | 2,216.20 | 407,170.80 |
| 05/01/17 | 21020 | LAW OFFICE OF SUSAN E. KAUFMAN, LLC | Dividend paid 100.00% on $563.74, Attorney for Trustee Expenses (Other Firm);  Reference: | 3220-000 | | 563.74 | 406,607.06 |
| 05/01/17 | 21021 | LAW OFFICE OF SUSAN E. KAUFMAN, LLC | Dividend paid 100.00% on $5,620.50, Attorney for Trustee Fees (Other Firm);  Reference: | 3210-000 | | 5,620.50 | 400,986.56 |
| 05/01/17 | 21022 | Ohio Bureau of Workers' Compensation | Dividend paid 100.00% on $1,458.31; Claim# 112; Filed: $1,458.31; Reference: | 5800-000 | | 1,458.31 | 399,528.25 |
| 05/01/17 | 21023 | Michigan Department of Treasury | Dividend paid 100.00% on $5,539.81; Claim# 199P; Filed: $5,539.81; Reference: | 5800-000 | | 5,539.81 | 393,988.44 |
| 05/01/17 | 21024 | Indiana Department of Workforce Development | Dividend paid 100.00% on $5,778.89; Claim# 256; Filed: $5,778.89; Reference: | 5800-000 | | 5,778.89 | 388,209.55 |
| 05/01/17 | 21025 | MSC Industrial Supply Company | Dividend paid 3.48% on $5,120.34; Claim# 1; Filed: $5,120.34; Reference: | 7100-000 | | 178.26 | 388,031.29 |
| 05/01/17 | 21026 | MSC Industrial Supply Company | Dividend paid 3.48% on $19.40; Claim# 2; Filed: $19.40; Reference: | 7100-000 | | 0.69 | 388,030.60 |
| 05/01/17 | 21027 | MAHONEY AND ASSOCIATES INC | Dividend paid 3.48% on $979.27; Claim# 6; Filed: $979.27; Reference: | 7100-000 | | 34.10 | 387,996.50 |
| 05/01/17 | 21028 | Avnet Inc. | Dividend paid 3.48% on $21,646.71; Claim# 7; Filed: $21,646.71; Reference: | 7100-000 | | 753.59 | 387,242.91 |
| 05/01/17 | 21029 | Euler Hermes ACI | Dividend paid 3.48% on $79,150.84; Claim# 8; Filed: $79,150.84; Reference: | 7100-000 | | 2,755.47 | 384,487.44 |
| 05/01/17 | 21030 | Omni-Tech Calibration Services Inc. | Dividend paid 3.48% on $920.00; Claim# 9; Filed: $920.00; Reference: | 7100-000 | | 32.03 | 384,455.41 |
| 05/01/17 | 21031 | CHEMSEARCH | Dividend paid 3.48% on $7,484.35; Claim# 10; Filed: $7,484.35; Reference: | 7100-000 | | 260.55 | 384,194.86 |
| 05/01/17 | 21032 | LOSMA INC | Dividend paid 3.48% on $98.00; Claim# 11; Filed: $98.00; Reference:<br>Voided on 08/08/17 | 7100-004 | | 3.41 | 384,191.45 |
| 05/01/17 | 21033 | OFFSHORE SOLUTIONS INC | Dividend paid 3.48% on $288,044.86; Claim# 12; Filed: $288,044.86; Reference:<br>Stopped on 08/08/17 | 7100-005 | | 10,027.66 | 374,163.79 |
| 05/01/17 | 21034 | PORTAGE ELECTRIC PRODUCTS INC | Dividend paid 3.48% on $12,442.20; Claim# 13; Filed: $12,442.20; Reference: | 7100-000 | | 433.15 | 373,730.64 |
| | | | Subtotals : | | $0.00 | $66,958.41 | |

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-10186-CSS | |
| **Case Name:** | VON WEISE, INC. | |
| **Taxpayer ID #:** | **-***5546 | |
| **Period Ending:** | 04/21/21 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******6866 - UE - LEAD MMA |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/01/17 | 21035 | JACO MFG CO | Dividend paid  3.48% on $597.30; Claim# 14; Filed: $597.30; Reference: | 7100-000 | | 20.79 | 373,709.85 |
| 05/01/17 | 21036 | HY TEK COATING INC | Dividend paid  3.48% on $457.50; Claim# 15; Filed: $457.50; Reference: | 7100-000 | | 15.93 | 373,693.92 |
| 05/01/17 | 21037 | Tiffin Foundry & Machine, Inc. | Dividend paid  3.48% on $480.00; Claim# 16; Filed: $480.00; Reference: | 7100-000 | | 16.71 | 373,677.21 |
| 05/01/17 | 21038 | C AND S MANUFACTURING CORP | Dividend paid  3.48% on $455.00; Claim# 18; Filed: $455.00; Reference: | 7100-000 | | 15.84 | 373,661.37 |
| 05/01/17 | 21039 | Elco Sintered Alloys Co Inc | Dividend paid  3.48% on $1,304.48; Claim# 19; Filed: $1,304.48; Reference: | 7100-000 | | 45.41 | 373,615.96 |
| 05/01/17 | 21040 | CABLE COMPONENTS INC | Dividend paid  3.48% on $10,600.00; Claim# 20; Filed: $10,600.00; Reference: | 7100-000 | | 369.02 | 373,246.94 |
| 05/01/17 | 21041 | GREAT LAKES GAGE SALES | Dividend paid  3.48% on $417.44; Claim# 21; Filed: $417.44; Reference: | 7100-000 | | 14.53 | 373,232.41 |
| 05/01/17 | 21042 | ARO Metal Stamping Co | Dividend paid  3.48% on $4,411.50; Claim# 23; Filed: $4,411.50; Reference: | 7100-000 | | 153.58 | 373,078.83 |
| 05/01/17 | 21043 | KENDALL ELECTRIC INC | Dividend paid  3.48% on $6,092.74; Claim# 24; Filed: $6,092.74; Reference: | 7100-000 | | 212.11 | 372,866.72 |
| 05/01/17 | 21044 | GRO MAC ASSOC INC | Dividend paid  3.48% on $2,820.60; Claim# 25; Filed: $2,820.60; Reference: | 7100-000 | | 98.19 | 372,768.53 |
| 05/01/17 | 21045 | Dewald Fluid Power | Dividend paid  3.48% on $1,335.88; Claim# 26; Filed: $1,335.88; Reference: | 7100-000 | | 46.51 | 372,722.02 |
| 05/01/17 | 21046 | PRECISION SPECIALTIES INC | Dividend paid  3.48% on $7,172.40; Claim# 27; Filed: $7,172.40; Reference: | 7100-000 | | 249.69 | 372,472.33 |
| 05/01/17 | 21047 | INSULFAB PLASTICS INC | Dividend paid  3.48% on $1,500.00; Claim# 28; Filed: $1,500.00; Reference: | 7100-000 | | 52.22 | 372,420.11 |
| 05/01/17 | 21048 | Von Weise USA, Inc and Tecumseh Products Company | Dividend paid  3.48% on $2,209,472.91; Claim# 29; Filed: $2,209,472.91; Reference: Voided on 08/07/17 | 7100-004 | | 76,918.04 | 295,502.07 |
| 05/01/17 | 21049 | ROTOR CLIP COMPANY INC | Dividend paid  3.48% on $604.50; Claim# 30; Filed: $604.50; Reference: | 7100-000 | | 21.04 | 295,481.03 |
| 05/01/17 | 21050 | ARBILL SAFETY PROD | Dividend paid  3.48% on $2,924.81; Claim# 31; Filed: $2,924.81; Reference: | 7100-000 | | 101.82 | 295,379.21 |
| 05/01/17 | 21051 | WILCO MOLDING INC | Dividend paid  3.48% on $21,420.00; Claim# 32; Filed: $21,420.00; Reference: | 7100-000 | | 745.69 | 294,633.52 |
| 05/01/17 | 21052 | TDM CUSTOM TOOL AND DESIGN INC | Dividend paid  3.48% on $155,072.26; Claim# 33; Filed: $155,072.26; Reference: | 7100-000 | | 5,398.51 | 289,235.01 |
| 05/01/17 | 21053 | Jefferson Wells International Inc. | Dividend paid  3.48% on $7,726.24; Claim# 34; Filed: $7,726.24; Reference: | 7100-005 | | 268.97 | 288,966.04 |

Subtotals :  $0.00  $84,764.60

{} Asset reference(s)

Printed: 04/21/2021 03:02 PM    V.20.33

Exhibit 9

Page: 6

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 09-10186-CSS | | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
|---|---|---|---|---|
| Case Name: | VON WEISE, INC. | | Bank Name: | Mechanics Bank |
| | | | Account: | ******6866 - UE - LEAD MMA |
| Taxpayer ID #: | **-***5546 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 04/21/21 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | Stopped on 08/08/17 | | | |
| 05/01/17 | 21054 | Micromatic Spring and Stamping Co | Dividend paid  3.48% on $762.98; Claim# 35; Filed: $762.98; Reference: | | 26.56 | 288,939.48 |
| 05/01/17 | 21055 | LAMINA DIELECTRICS LTD | Dividend paid  3.48% on $5,044.58; Claim# 36; Filed: $5,044.58; Reference: | | 175.62 | 288,763.86 |
| 05/01/17 | 21056 | Missouri Pressed Metals Inc | Dividend paid  3.48% on $136,545.42; Claim# 37; Filed: $136,545.42; Reference: | | 4,753.53 | 284,010.33 |
| 05/01/17 | 21057 | CENTRAL STEEL AND WIRE CO | Dividend paid  3.48% on $6,223.43; Claim# 38; Filed: $6,223.43; Reference: | | 216.66 | 283,793.67 |
| 05/01/17 | 21058 | National Bearings Co | Dividend paid  3.48% on $24,454.58; Claim# 39; Filed: $24,454.58; Reference: | | 851.33 | 282,942.34 |
| 05/01/17 | 21059 | QLS QUALITY LIAISON SERVICES LTD | Dividend paid  3.48% on $20,231.53; Claim# 40; Filed: $20,231.53; Reference: | | 704.32 | 282,238.02 |
| 05/01/17 | 21060 | LABELS PLUS | Dividend paid  3.48% on $2,729.30; Claim# 41; Filed: $2,729.30; Reference: | | 95.01 | 282,143.01 |
| 05/01/17 | 21061 | INSPEC INC | Dividend paid  3.48% on $1,014.54; Claim# 42; Filed: $1,014.54; Reference: | | 35.32 | 282,107.69 |
| 05/01/17 | 21062 | MAHONEY AND ASSOCIATES INC | Dividend paid  3.48% on $979.27; Claim# 43; Filed: $979.27; Reference: | | 34.09 | 282,073.60 |
| 05/01/17 | 21063 | AUTOMATED THERMAL PROCESSING | Dividend paid  3.48% on $13,069.00; Claim# 44; Filed: $0.00; Reference: Voided on 08/08/17 | | 454.97 | 281,618.63 |
| 05/01/17 | 21064 | BANNER WELDING INC | Dividend paid  3.48% on $281.10; Claim# 48; Filed: $281.10; Reference: | | 9.79 | 281,608.84 |
| 05/01/17 | 21065 | BADGER PRECISION SPRING | Dividend paid  3.48% on $268.95; Claim# 50; Filed: $268.95; Reference: | | 9.36 | 281,599.48 |
| 05/01/17 | 21066 | DICHTOMATIK N AMER | Dividend paid  3.48% on $346.81; Claim# 51; Filed: $346.81; Reference: | | 12.07 | 281,587.41 |
| 05/01/17 | 21067 | RAM METER INC | Dividend paid  3.48% on $100.02; Claim# 52; Filed: $100.02; Reference: | | 3.48 | 281,583.93 |
| 05/01/17 | 21068 | PDM INDUSTRIES INC | Dividend paid  3.48% on $3,170.25; Claim# 53; Filed: $3,170.25; Reference: | | 110.37 | 281,473.56 |
| 05/01/17 | 21069 | HEATEK THERMAL SYSTEMS & PROCESS EQUIP | Dividend paid  3.48% on $1,233.34; Claim# 54; Filed: $1,233.34; Reference: | | 42.94 | 281,430.62 |
| 05/01/17 | 21070 | OVERLAND PRODUCTS CO | Dividend paid  3.48% on $5,434.15; Claim# 55; Filed: $5,434.15; Reference: | | 189.18 | 281,241.44 |
| 05/01/17 | 21071 | TUBESOURCE | Dividend paid  3.48% on $58.11; Claim# 56; Filed: $58.11; Reference: | | 2.02 | 281,239.42 |
| 05/01/17 | 21072 | MATERIAL HANDLING | Dividend paid  3.48% on $240.00; Claim# 57; | 7100-000 | 8.36 | 281,231.06 |
| | | | Subtotals : | $0.00 | $7,734.98 | |

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 09-10186-CSS | |
| Case Name: | VON WEISE, INC. | |
| Taxpayer ID #: | **-***5546 | |
| Period Ending: | 04/21/21 | |

| | |
|---|---|
| Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| Bank Name: | Mechanics Bank |
| Account: | ******6866 - UE - LEAD MMA |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | EQUIPMENT | Filed: $240.00; Reference: | | | | |
| 05/01/17 | 21073 | EIMO AMERICAS | Dividend paid  3.48% on $18,740.02; Claim# 58; Filed: $18,740.02; Reference: | 7100-000 | | 652.39 | 280,578.67 |
| 05/01/17 | 21074 | SIERRA MACHINERY INC | Dividend paid  3.48% on $2,696.05; Claim# 59; Filed: $2,696.05; Reference: | 7100-000 | | 93.86 | 280,484.81 |
| 05/01/17 | 21075 | PAX PRODUCTS INC | Dividend paid  3.48% on $243.89; Claim# 60; Filed: $243.89; Reference: | 7100-000 | | 8.49 | 280,476.32 |
| 05/01/17 | 21076 | DE WITT BARRELLS INC | Dividend paid  3.48% on $363.50; Claim# 61; Filed: $363.50; Reference: | 7100-000 | | 12.65 | 280,463.67 |
| 05/01/17 | 21077 | Ana International Inc | Dividend paid  3.48% on $157,313.49; Claim# 62; Filed: $157,313.49; Reference: | 7100-000 | | 5,476.53 | 274,987.14 |
| 05/01/17 | 21078 | BADGER TAG AND LABEL CORP | Dividend paid  3.48% on $205.76; Claim# 63; Filed: $205.76; Reference: | 7100-000 | | 7.16 | 274,979.98 |
| 05/01/17 | 21079 | PRODUCTION TOOL SUPPLY | Dividend paid  3.48% on $817.23; Claim# 64; Filed: $817.23; Reference: | 7100-000 | | 28.45 | 274,951.53 |
| 05/01/17 | 21080 | TH EIFERT INC | Dividend paid  3.48% on $2,238.78; Claim# 65; Filed: $2,238.78; Reference: | 7100-000 | | 77.94 | 274,873.59 |
| 05/01/17 | 21081 | EBCO | Dividend paid  3.48% on $3,458.25; Claim# 66; Filed: $3,458.25; Reference: | 7100-000 | | 120.39 | 274,753.20 |
| 05/01/17 | 21082 | Chicago Rivet & Machine Co | Dividend paid  3.48% on $2,362.17; Claim# 67; Filed: $2,362.17; Reference: | 7100-000 | | 82.23 | 274,670.97 |
| 05/01/17 | 21083 | KEYSTONE POWDERED METAL CO | Dividend paid  3.48% on $51,276.36; Claim# 68; Filed: $51,276.36; Reference: | 7100-000 | | 1,785.08 | 272,885.89 |
| 05/01/17 | 21084 | ATI PAGE BOLLINGER | Dividend paid  3.48% on $1,968.85; Claim# 69; Filed: $1,968.85; Reference: | 7100-000 | | 68.54 | 272,817.35 |
| 05/01/17 | 21085 | T AND M RUBBER | Dividend paid  3.48% on $2,370.05; Claim# 70; Filed: $2,370.05; Reference: | 7100-000 | | 82.51 | 272,734.84 |
| 05/01/17 | 21086 | TREND PAK OF CANADA LIMITED | Dividend paid  3.48% on $917.36; Claim# 71; Filed: $917.36; Reference: | 7100-000 | | 31.94 | 272,702.90 |
| 05/01/17 | 21087 | MFG SOLUTIONS INC | Dividend paid  3.48% on $86,476.95; Claim# 72; Filed: $86,476.95; Reference: Stopped on 08/08/17 | 7100-005 | | 3,010.51 | 269,692.39 |
| 05/01/17 | 21088 | ELECTRICAL ACCESSORIES INC | Dividend paid  3.48% on $925.44; Claim# 74; Filed: $925.44; Reference: | 7100-000 | | 32.22 | 269,660.17 |
| 05/01/17 | 21089 | MAC MOTOR APPLIANCE CORP | Dividend paid  3.48% on $33,258.06; Claim# 75; Filed: $33,258.06; Reference: | 7100-000 | | 1,157.81 | 268,502.36 |
| 05/01/17 | 21090 | G AND D MACHINES AND TOOLS | Dividend paid  3.48% on $11,996.00; Claim# 76; Filed: $11,996.00; Reference: | 7100-000 | | 417.61 | 268,084.75 |
| 05/01/17 | 21091 | YOUNGTRONICS LLC | Dividend paid  3.48% on $16,242.50; Claim# | 7100-000 | | 565.45 | 267,519.30 |
| | | | Subtotals : | | $0.00 | $13,711.76 | |

{} Asset reference(s)

Printed: 04/21/2021 03:02 PM    V.20.33

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-10186-CSS | |
| **Case Name:** | VON WEISE, INC. | |
| | | |
| **Taxpayer ID #:** | **-***5546 | |
| **Period Ending:** | 04/21/21 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******6866 - UE - LEAD MMA |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 77; Filed: $16,242.50; Reference: | | | | |
| 05/01/17 | 21092 | LOWRY COMPUTER PRODUCTS INC | Dividend paid  3.48% on $2,656.68; Claim# 78; Filed: $2,656.68; Reference: | 7100-000 | | 92.49 | 267,426.81 |
| 05/01/17 | 21093 | MULLEN INDUSTRIES INC | Dividend paid  3.48% on $88,939.59; Claim# 79; Filed: $88,939.59; Reference: Voided on 08/08/17 | 7100-004 | | 3,096.24 | 264,330.57 |
| 05/01/17 | 21094 | AFA DOT FIRST AID AND SAFETY | Dividend paid  3.48% on $1,465.37; Claim# 80; Filed: $1,465.37; Reference: | 7100-000 | | 51.01 | 264,279.56 |
| 05/01/17 | 21095 | MID STATE MANUFACTURING CORP | Dividend paid  3.48% on $5,600.00; Claim# 81; Filed: $5,600.00; Reference: | 7100-000 | | 194.95 | 264,084.61 |
| 05/01/17 | 21096 | MOCAP | Dividend paid  3.48% on $7,255.44; Claim# 82; Filed: $7,255.44; Reference: | 7100-000 | | 252.58 | 263,832.03 |
| 05/01/17 | 21097 | TEK MARKETING INCORPORATED | Dividend paid  3.48% on $1,194.85; Claim# 83; Filed: $1,194.85; Reference: Stopped on 08/08/17 | 7100-005 | | 41.60 | 263,790.43 |
| 05/01/17 | 21098 | A 1 REFRIGERATION MECHANICAL CONTRACTOR | Dividend paid  3.48% on $3,604.01; Claim# 84; Filed: $3,604.01; Reference: | 7100-000 | | 125.47 | 263,664.96 |
| 05/01/17 | 21099 | SHIP PAC INC | Dividend paid  3.48% on $1,295.62; Claim# 86; Filed: $1,295.62; Reference: | 7100-000 | | 45.10 | 263,619.86 |
| 05/01/17 | 21100 | Weber Supply Co., Inc. | Dividend paid  3.48% on $2,675.68; Claim# 87; Filed: $2,675.68; Reference: | 7100-000 | | 93.15 | 263,526.71 |
| 05/01/17 | 21101 | Pa-Ted Spring Company Inc. | Dividend paid  3.48% on $20,151.50; Claim# 88; Filed: $20,151.50; Reference: | 7100-000 | | 701.53 | 262,825.18 |
| 05/01/17 | 21102 | CHANNER CORP | Dividend paid  3.48% on $1,475.82; Claim# 89; Filed: $1,475.82; Reference: | 7100-000 | | 51.38 | 262,773.80 |
| 05/01/17 | 21103 | AVERY AND ASSOC | Dividend paid  3.48% on $19,687.50; Claim# 91; Filed: $19,687.50; Reference: | 7100-000 | | 685.38 | 262,088.42 |
| 05/01/17 | 21104 | ATLAS INSIGHT LLC | Dividend paid  3.48% on $14,256.56; Claim# 92; Filed: $14,256.56; Reference: | 7100-000 | | 496.31 | 261,592.11 |
| 05/01/17 | 21105 | NEW HORIZONS | Dividend paid  3.48% on $2,500.00; Claim# 93; Filed: $2,500.00; Reference: | 7100-000 | | 87.03 | 261,505.08 |
| 05/01/17 | 21106 | RAPID CONTROL SERVICES INC | Dividend paid  3.48% on $165.00; Claim# 94; Filed: $165.00; Reference: | 7100-000 | | 5.74 | 261,499.34 |
| 05/01/17 | 21107 | ABRASIVE DIAMOND TOOL CO | Dividend paid  3.48% on $118.18; Claim# 95; Filed: $118.18; Reference: | 7100-000 | | 4.11 | 261,495.23 |
| 05/01/17 | 21108 | Fort Recovery Industries, Inc. | Dividend paid  3.48% on $277,761.61; Claim# 96; Filed: $277,761.61; Reference: | 7100-000 | | 9,669.67 | 251,825.56 |
| 05/01/17 | 21109 | CUSTOM CABLE ASSEMBLIES | Dividend paid  3.48% on $16,337.13; Claim# 97; Filed: $16,337.13; Reference: | 7100-000 | | 568.74 | 251,256.82 |
| | | | Subtotals : | | $0.00 | $16,262.48 | |

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-10186-CSS | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** VON WEISE, INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******6866 - UE - LEAD MMA |
| **Taxpayer ID #:** **-***5546 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 04/21/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/01/17 | 21110 | Neff Engineering Company Inc | Dividend paid  3.48% on $2,372.11; Claim# 98; Filed: $2,372.11; Reference: | 7100-000 | | 82.58 | 251,174.24 |
| 05/01/17 | 21111 | IKO International Inc | Dividend paid  3.48% on $430.90; Claim# 99; Filed: $430.90; Reference: | 7100-000 | | 15.00 | 251,159.24 |
| 05/01/17 | 21112 | AUTOMATIC SWISS CORP | Dividend paid  3.48% on $29,865.05; Claim# 100; Filed: $29,865.05; Reference: | 7100-000 | | 1,039.69 | 250,119.55 |
| 05/01/17 | 21113 | ACOR MATERIALS LTD | Dividend paid  3.48% on $12,300.00; Claim# 101; Filed: $12,300.00; Reference: | 7100-000 | | 428.20 | 249,691.35 |
| 05/01/17 | 21114 | SANBORN TUBE | Dividend paid  3.48% on $4,402.20; Claim# 102; Filed: $4,402.20; Reference: | 7100-000 | | 153.25 | 249,538.10 |
| 05/01/17 | 21115 | EDICT SYSTEMS INC | Dividend paid  3.48% on $1,149.90; Claim# 103; Filed: $1,149.90; Reference: | 7100-000 | | 40.03 | 249,498.07 |
| 05/01/17 | 21116 | HAZMAT SOLUTIONS INC | Dividend paid  3.48% on $1,500.00; Claim# 104; Filed: $1,500.00; Reference: | 7100-000 | | 52.22 | 249,445.85 |
| 05/01/17 | 21117 | DIGI KEY CORP | Dividend paid  3.48% on $668.46; Claim# 105; Filed: $668.46; Reference: | 7100-000 | | 23.27 | 249,422.58 |
| 05/01/17 | 21118 | COPE PLASTICS | Dividend paid  3.48% on $290.00; Claim# 106; Filed: $290.00; Reference: | 7100-000 | | 10.10 | 249,412.48 |
| 05/01/17 | 21119 | IMPACT BUSINESS GROUP | Dividend paid  3.48% on $798.00; Claim# 107; Filed: $798.00; Reference: | 7100-000 | | 27.78 | 249,384.70 |
| 05/01/17 | 21120 | Eton Tool and Die Comp | Dividend paid  3.48% on $800.00; Claim# 108; Filed: $800.00; Reference:<br>Stopped on 08/08/17 | 7100-005 | | 27.85 | 249,356.85 |
| 05/01/17 | 21121 | EILER BROTHERS INC | Dividend paid  3.48% on $56,308.83; Claim# 109; Filed: $56,308.83; Reference: | 7100-000 | | 1,960.27 | 247,396.58 |
| 05/01/17 | 21122 | MOTOR CAPACITORS INC | Dividend paid  3.48% on $29,639.44; Claim# 110; Filed: $29,639.44; Reference: | 7100-000 | | 1,031.83 | 246,364.75 |
| 05/01/17 | 21123 | NSF INTL STRATEGIC REGISTRATIONS LTD | Dividend paid  3.48% on $17,490.34; Claim# 111; Filed: $17,490.34; Reference: | 7100-000 | | 608.89 | 245,755.86 |
| 05/01/17 | 21124 | B AND R GEAR CO | Dividend paid  3.48% on $11,435.57; Claim# 113; Filed: $11,435.57; Reference: | 7100-000 | | 398.10 | 245,357.76 |
| 05/01/17 | 21125 | Resortes Newcomb | Dividend paid  3.48% on $945.40; Claim# 114; Filed: $945.40; Reference: | 7100-000 | | 32.91 | 245,324.85 |
| 05/01/17 | 21126 | Bellman Melcor Inc | Dividend paid  3.48% on $1,713.30; Claim# 115; Filed: $1,713.30; Reference: | 7100-000 | | 59.64 | 245,265.21 |
| 05/01/17 | 21127 | W.W.Grainger Inc. | Dividend paid  3.48% on $4,058.93; Claim# 116; Filed: $4,058.93; Reference: | 7100-000 | | 141.30 | 245,123.91 |
| 05/01/17 | 21128 | BUSE IND INC | Dividend paid  3.48% on $187.06; Claim# 117; Filed: $187.06; Reference: | 7100-000 | | 6.51 | 245,117.40 |
| | | | Subtotals : | | $0.00 | $6,139.42 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 09-10186-CSS | | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
|---|---|---|---|---|
| Case Name: | VON WEISE, INC. | | Bank Name: | Mechanics Bank |
| | | | Account: | ******6866 - UE - LEAD MMA |
| Taxpayer ID #: | **-***5546 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 04/21/21 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 05/01/17 | 21129 | S AND S INDUCTION PROCESSING | Dividend paid  3.48% on $538.65; Claim# 118; Filed: $538.65; Reference: | 7100-000 | | 18.75 | 245,098.65 |
| 05/01/17 | 21130 | INDUSTRIAL DIELECTRIC INC | Dividend paid  3.48% on $2,019.18; Claim# 119; Filed: $2,019.18; Reference: | 7100-000 | | 70.29 | 245,028.36 |
| 05/01/17 | 21131 | BAJA TAPE AND SPLY INC | Dividend paid  3.48% on $9,573.24; Claim# 120; Filed: $9,573.24; Reference: Voided on 08/08/17 | 7100-004 | | 333.27 | 244,695.09 |
| 05/01/17 | 21132 | CIMA Technologies Inc | Dividend paid  3.48% on $10,999.77; Claim# 121; Filed: $10,999.77; Reference: | 7100-000 | | 382.93 | 244,312.16 |
| 05/01/17 | 21133 | ELECTRONIC SYSTEMS OF WISCONSIN INC | Dividend paid  3.48% on $13,611.36; Claim# 122; Filed: $13,611.36; Reference: | 7100-000 | | 473.85 | 243,838.31 |
| 05/01/17 | 21134 | PRECISION STAMPING CO | Dividend paid  3.48% on $3,607.65; Claim# 123; Filed: $3,607.65; Reference: | 7100-000 | | 125.59 | 243,712.72 |
| 05/01/17 | 21135 | HOLIDAY INN EXPRESS | Dividend paid  3.48% on $17,129.60; Claim# 124; Filed: $17,129.60; Reference: | 7100-000 | | 596.33 | 243,116.39 |
| 05/01/17 | 21136 | CORD SPECIALTIES CO | Dividend paid  3.48% on $7,853.16; Claim# 125; Filed: $7,853.16; Reference: | 7100-000 | | 273.39 | 242,843.00 |
| 05/01/17 | 21137 | ACE HARDWARE AND LUMBER OF ER | Dividend paid  3.48% on $2,451.16; Claim# 126; Filed: $2,451.16; Reference: | 7100-000 | | 85.33 | 242,757.67 |
| 05/01/17 | 21138 | MODERN DESIGN MECHANICAL INC | Dividend paid  3.48% on $2,700.00; Claim# 127; Filed: $2,700.00; Reference: | 7100-000 | | 93.99 | 242,663.68 |
| 05/01/17 | 21139 | Industrial Electric Wire and Cable Inc. | Dividend paid  3.48% on $5,675.24; Claim# 130; Filed: $5,675.24; Reference: | 7100-000 | | 197.57 | 242,466.11 |
| 05/01/17 | 21140 | SUPREME CASTING | Dividend paid  3.48% on $89,650.04; Claim# 131; Filed: $89,650.04; Reference: | 7100-000 | | 3,120.97 | 239,345.14 |
| 05/01/17 | 21141 | IGUS | Dividend paid  3.48% on $3,401.58; Claim# 132; Filed: $3,401.58; Reference: | 7100-000 | | 118.42 | 239,226.72 |
| 05/01/17 | 21142 | CHASE FASTENER | Dividend paid  3.48% on $774.38; Claim# 133; Filed: $774.38; Reference: | 7100-000 | | 26.96 | 239,199.76 |
| 05/01/17 | 21143 | INTERNATIONAL TOOL CO | Dividend paid  3.48% on $625.00; Claim# 134; Filed: $625.00; Reference: | 7100-000 | | 21.76 | 239,178.00 |
| 05/01/17 | 21144 | AURORA CIRCUITS LLC | Dividend paid  3.48% on $10,720.00; Claim# 135; Filed: $10,720.00; Reference: | 7100-000 | | 373.19 | 238,804.81 |
| 05/01/17 | 21145 | PLYMOUTH STEEL CORP | Dividend paid  3.48% on $17,019.22; Claim# 136; Filed: $17,019.22; Reference: | 7100-000 | | 592.49 | 238,212.32 |
| 05/01/17 | 21146 | Triple E LLC | Dividend paid  3.48% on $205,102.68; Claim# 137; Filed: $205,102.68; Reference: | 7100-000 | | 7,140.21 | 231,072.11 |
| 05/01/17 | 21147 | Olympia Supply Company | Dividend paid  3.48% on $486.58; Claim# 138; Filed: $486.58; Reference: | 7100-005 | | 16.94 | 231,055.17 |
| | | | Subtotals : | | $0.00 | $14,062.23 | |

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 09-10186-CSS |
| Case Name: | VON WEISE, INC. |
| Taxpayer ID #: | **-***5546 |
| Period Ending: | 04/21/21 |

| | |
|---|---|
| Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| Bank Name: | Mechanics Bank |
| Account: | ******6866 - UE - LEAD MMA |
| Blanket Bond: | $5,000,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped on 08/08/17 | | | | |
| 05/01/17 | 21148 | TRANSAMERICA LUBRICANTS INC | Dividend paid  3.48% on $23,892.54; Claim# 139; Filed: $23,892.54; Reference: | 7100-000 | | 831.77 | 230,223.40 |
| 05/01/17 | 21149 | GATES WASHER AND MFG CO | Dividend paid  3.48% on $11,230.29; Claim# 140; Filed: $11,230.29; Reference: | 7100-000 | | 390.96 | 229,832.44 |
| 05/01/17 | 21150 | PCB PIEZOTRONICS INC | Dividend paid  3.48% on $2,911.13; Claim# 141; Filed: $2,911.13; Reference: | 7100-000 | | 101.34 | 229,731.10 |
| 05/01/17 | 21151 | NC ELECTRONICS | Dividend paid  3.48% on $305.00; Claim# 142; Filed: $305.00; Reference: | 7100-000 | | 10.62 | 229,720.48 |
| 05/01/17 | 21152 | Ace Precision International, LLC | Dividend paid  3.48% on $74,545.91; Claim# 143; Filed: $74,545.91; Reference: | 7100-000 | | 2,595.16 | 227,125.32 |
| 05/01/17 | 21153 | MIDLAND IND INC | Dividend paid  3.48% on $23,034.13; Claim# 144; Filed: $23,034.13; Reference: | 7100-000 | | 801.88 | 226,323.44 |
| 05/01/17 | 21154 | POWER AND SIGNAL GRP | Dividend paid  3.48% on $4,969.47; Claim# 145; Filed: $4,969.47; Reference: | 7100-000 | | 173.00 | 226,150.44 |
| 05/01/17 | 21155 | AMERICAN COIL SPRING CO | Dividend paid  3.48% on $10,698.69; Claim# 148; Filed: $10,698.69; Reference: | 7100-000 | | 372.45 | 225,777.99 |
| 05/01/17 | 21156 | MOUSER ELECTRONICS | Dividend paid  3.48% on $510.29; Claim# 149; Filed: $510.29; Reference: | 7100-000 | | 17.76 | 225,760.23 |
| 05/01/17 | 21157 | Praxair Distribution Inc. | Dividend paid  3.48% on $500.00; Claim# 150; Filed: $500.00; Reference: | 7100-000 | | 17.41 | 225,742.82 |
| 05/01/17 | 21158 | WILDMAN UNIFORM AND LINEN | Dividend paid  3.48% on $1,785.82; Claim# 151; Filed: $1,785.82; Reference: | 7100-000 | | 62.17 | 225,680.65 |
| 05/01/17 | 21159 | D AND S MACHINE REPAIR INC | Dividend paid  3.48% on $3,200.00; Claim# 152; Filed: $3,200.00; Reference: | 7100-000 | | 111.40 | 225,569.25 |
| 05/01/17 | 21160 | ITS COMMUNICATIONS | Dividend paid  3.48% on $3,301.48; Claim# 153; Filed: $3,301.48; Reference: | 7100-000 | | 114.93 | 225,454.32 |
| 05/01/17 | 21161 | FedEx Customer Information Service | Dividend paid  3.48% on $2,860.06; Claim# 154; Filed: $2,860.06; Reference: | 7100-000 | | 99.57 | 225,354.75 |
| 05/01/17 | 21162 | Jackson Oven, Inc. | Dividend paid  3.48% on $734.46; Claim# 155; Filed: $734.46; Reference: Stopped on 08/08/17 | 7100-005 | | 25.57 | 225,329.18 |
| 05/01/17 | 21163 | NORTHWEST ENERGY | Dividend paid  3.48% on $559.00; Claim# 156; Filed: $559.00; Reference: Voided on 08/08/17 | 7100-004 | | 19.46 | 225,309.72 |
| 05/01/17 | 21164 | ACT FASTENERS | Dividend paid  3.48% on $565.22; Claim# 157; Filed: $565.22; Reference: | 7100-000 | | 19.68 | 225,290.04 |
| 05/01/17 | 21165 | American Plastic Molding Corp | Dividend paid  3.48% on $5,184.94; Claim# 158; Filed: $5,184.94; Reference: | 7100-000 | | 180.50 | 225,109.54 |
| | | | Subtotals : | | $0.00 | $5,945.63 | |

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-10186-CSS | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** VON WEISE, INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******6866 - UE - LEAD MMA |
| **Taxpayer ID #:** **-***5546 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 04/21/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/01/17 | 21166 | ARLINGTON FASTENER CO | Dividend paid  3.48% on $1,832.86; Claim# 159; Filed: $1,832.86; Reference: | 7100-000 | | 63.81 | 225,045.73 |
| 05/01/17 | 21167 | COMMERCIAL BLUEPRINT | Dividend paid  3.48% on $153.70; Claim# 160; Filed: $153.70; Reference: | 7100-000 | | 5.35 | 225,040.38 |
| 05/01/17 | 21168 | United Parcel Service | Dividend paid  3.48% on $31,793.19; Claim# 161; Filed: $31,793.19; Reference: Stopped on 08/08/17 | 7100-005 | | 1,106.81 | 223,933.57 |
| 05/01/17 | 21169 | DYNAMETAL TECHNOLOGIES | Dividend paid  3.48% on $54,783.09; Claim# 162; Filed: $54,783.09; Reference: | 7100-000 | | 1,907.16 | 222,026.41 |
| 05/01/17 | 21170 | AUTO TECHNOLOGY CO | Dividend paid  3.48% on $811.42; Claim# 163; Filed: $811.42; Reference: | 7100-000 | | 28.25 | 221,998.16 |
| 05/01/17 | 21171 | Central Transport Intl Inc | Dividend paid  3.48% on $2,033.24; Claim# 164; Filed: $2,033.24; Reference: | 7100-000 | | 70.78 | 221,927.38 |
| 05/01/17 | 21172 | United Telephone Company of Indiana, Inc, | Dividend paid  3.48% on $3,131.53; Claim# 165; Filed: $3,131.53; Reference: Voided on 08/08/17 | 7100-004 | | 109.02 | 221,818.36 |
| 05/01/17 | 21173 | JMK INC | Dividend paid  3.48% on $29,657.04; Claim# 166; Filed: $29,657.04; Reference: | 7100-000 | | 1,032.45 | 220,785.91 |
| 05/01/17 | 21174 | BALANCE SYSTEMS CORP | Dividend paid  3.48% on $10,429.25; Claim# 167; Filed: $10,429.25; Reference: | 7100-000 | | 363.07 | 220,422.84 |
| 05/01/17 | 21175 | Ferrellgas | Dividend paid  3.48% on $462.97; Claim# 168; Filed: $462.97; Reference: | 7100-000 | | 16.12 | 220,406.72 |
| 05/01/17 | 21176 | ACCURACY INSTRUMENTS SVC | Dividend paid  3.48% on $104.00; Claim# 169; Filed: $104.00; Reference: | 7100-000 | | 3.62 | 220,403.10 |
| 05/01/17 | 21177 | SKILL DI INC | Dividend paid  3.48% on $4,652.70; Claim# 170; Filed: $4,652.70; Reference: | 7100-000 | | 161.97 | 220,241.13 |
| 05/01/17 | 21178 | Carlton Bates Co a subsidiary of | Dividend paid  3.48% on $23,201.51; Claim# 171; Filed: $23,201.51; Reference: | 7100-000 | | 807.71 | 219,433.42 |
| 05/01/17 | 21179 | DIVERSIFIED PACKAGING CORP | Dividend paid  3.48% on $487.66; Claim# 172; Filed: $487.66; Reference: | 7100-000 | | 16.98 | 219,416.44 |
| 05/01/17 | 21180 | AK Tube LLC | Dividend paid  3.48% on $4,979.20; Claim# 173; Filed: $4,979.20; Reference: | 7100-000 | | 173.34 | 219,243.10 |
| 05/01/17 | 21181 | MOLEX CONNECTOR CO | Dividend paid  3.48% on $4,820.00; Claim# 174; Filed: $4,820.00; Reference: | 7100-000 | | 167.80 | 219,075.30 |
| 05/01/17 | 21182 | USF Holland | Dividend paid  3.48% on $3,358.21; Claim# 175; Filed: $3,358.21; Reference: | 7100-000 | | 116.91 | 218,958.39 |
| 05/01/17 | 21183 | Con-Way Freight, Inc. | Dividend paid  3.48% on $1,645.99; Claim# 176; Filed: $1,645.99; Reference: | 7100-000 | | 57.30 | 218,901.09 |
| 05/01/17 | 21184 | NEWARK INONE | Dividend paid  3.48% on $7,751.51; Claim# | 7100-004 | | 269.85 | 218,631.24 |
| | | | Subtotals : | | $0.00 | $6,478.30 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 09-10186-CSS | | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
|---|---|---|---|---|
| Case Name: | VON WEISE, INC. | | Bank Name: | Mechanics Bank |
| | | | Account: | ******6866 - UE - LEAD MMA |
| Taxpayer ID #: | **-***5546 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 04/21/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 177; Filed: $7,751.51; Reference:<br>Voided on 08/08/17 | | | | |
| 05/01/17 | 21185 | WS Hampshire Inc | Dividend paid   3.48% on $49,331.36; Claim#<br>178; Filed: $49,331.36; Reference: | 7100-000 | | 1,717.36 | 216,913.88 |
| 05/01/17 | 21186 | The Polack Corporation | Dividend paid   3.48% on $2,280.73; Claim#<br>179; Filed: $2,280.73; Reference: | 7100-000 | | 79.40 | 216,834.48 |
| 05/01/17 | 21187 | NES Rentals LP | Dividend paid   3.48% on $642.36; Claim# 180;<br>Filed: $642.36; Reference:<br>Voided on 08/08/17 | 7100-004 | | 22.36 | 216,812.12 |
| 05/01/17 | 21188 | USA NET Inc | Dividend paid   3.48% on $5,071.19; Claim#<br>181; Filed: $5,071.19; Reference: | 7100-000 | | 176.54 | 216,635.58 |
| 05/01/17 | 21189 | Triangle Rubber Co., LLC | Dividend paid   3.48% on $11,747.76; Claim#<br>182; Filed: $11,747.76; Reference: | 7100-000 | | 408.97 | 216,226.61 |
| 05/01/17 | 21190 | SPECTRUM CONTROL INC | Dividend paid   3.48% on $57,367.26; Claim#<br>183; Filed: $57,367.26; Reference: | 7100-000 | | 1,997.12 | 214,229.49 |
| 05/01/17 | 21191 | Sensata Technologies Inc | Dividend paid   3.48% on $19,771.39; Claim#<br>184; Filed: $19,771.39; Reference: | 7100-000 | | 688.30 | 213,541.19 |
| 05/01/17 | 21192 | XEVEE CORP | Dividend paid   3.48% on $3,362.50; Claim#<br>185; Filed: $3,362.50; Reference: | 7100-000 | | 117.06 | 213,424.13 |
| 05/01/17 | 21193 | Fuchs Lubricants Co | Dividend paid   3.48% on $22,764.39; Claim#<br>186; Filed: $22,764.39; Reference: | 7100-000 | | 792.49 | 212,631.64 |
| 05/01/17 | 21194 | LANSING ICE AND FUEL CO | Dividend paid   3.48% on $373.20; Claim# 187;<br>Filed: $373.20; Reference: | 7100-000 | | 12.99 | 212,618.65 |
| 05/01/17 | 21195 | Consumers Energy Company | Dividend paid   3.48% on $20,207.82; Claim#<br>188; Filed: $20,207.82; Reference: | 7100-000 | | 703.49 | 211,915.16 |
| 05/01/17 | 21196 | ACCURATE FELT AND GASKET<br>MFG CO INC | Dividend paid   3.48% on $187.20; Claim# 189;<br>Filed: $187.20; Reference: | 7100-000 | | 6.52 | 211,908.64 |
| 05/01/17 | 21197 | ACCURATE FELT AND GASKET<br>MFG | Dividend paid   3.48% on $509.70; Claim# 190;<br>Filed: $509.70; Reference: | 7100-000 | | 17.74 | 211,890.90 |
| 05/01/17 | 21198 | AVERY OIL AND PROPANE | Dividend paid   3.48% on $2,689.50; Claim#<br>191; Filed: $2,689.50; Reference: | 7100-000 | | 93.63 | 211,797.27 |
| 05/01/17 | 21199 | Ryder Truck Rental, Inc. | Dividend paid   3.48% on $36,353.01; Claim#<br>192 -2; Filed: $36,353.01; Reference: | 7100-000 | | 1,265.55 | 210,531.72 |
| 05/01/17 | 21200 | PNEUMEQUIP, INC. | Dividend paid   3.48% on $3,728.25; Claim#<br>193; Filed: $3,728.25; Reference: | 7100-000 | | 129.79 | 210,401.93 |
| 05/01/17 | 21201 | AUTOSOFT CONTROL SYSTEMS | Dividend paid   3.48% on $1,181.25; Claim#<br>195; Filed: $1,181.25; Reference: | 7100-000 | | 41.12 | 210,360.81 |
| 05/01/17 | 21202 | MERIT LABORATORIES INC | Dividend paid   3.48% on $55.00; Claim# 196;<br>Filed: $55.00; Reference: | 7100-000 | | 1.91 | 210,358.90 |
| | | | Subtotals : | | $0.00 | $8,272.34 | |

Exhibit 9

## Form 2

Page: 14

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 09-10186-CSS | |
| Case Name: | VON WEISE, INC. | |
| | | |
| Taxpayer ID #: | **-***5546 | |
| Period Ending: | 04/21/21 | |

| | |
|---|---|
| Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| Bank Name: | Mechanics Bank |
| Account: | ******6866 - UE - LEAD MMA |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/01/17 | 21203 | KING MACHINE AND TOOL LLC | Dividend paid   3.48% on $13,734.00; Claim# 197; Filed: $13,734.00; Reference: | 7100-000 | | 478.12 | 209,880.78 |
| 05/01/17 | 21204 | SOUTHWEST BRAKE AND PARTS INC | Dividend paid   3.48% on $98.25; Claim# 198; Filed: $98.25; Reference: Stopped on 08/08/17 | 7100-005 | | 3.42 | 209,877.36 |
| 05/01/17 | 21205 | Michigan Department of Treasury | Dividend paid   3.48% on $768.02; Claim# 199U; Filed: $768.02; Reference: | 7100-000 | | 26.74 | 209,850.62 |
| 05/01/17 | 21206 | JIM SUPPLIES AND TOOLS | Dividend paid   3.48% on $13,168.00; Claim# 200; Filed: $42,512.00; Reference: Stopped on 08/08/17 | 7100-005 | | 458.42 | 209,392.20 |
| 05/01/17 | 21207 | Avon Gear & Engineering Company | Dividend paid   3.48% on $97,664.59; Claim# 201; Filed: $97,664.59; Reference: Stopped on 08/08/17 | 7100-005 | | 3,399.98 | 205,992.22 |
| 05/01/17 | 21208 | ProTrans International, Inc. | Dividend paid   3.48% on $23,583.21; Claim# 202; Filed: $23,583.21; Reference: | 7100-000 | | 821.00 | 205,171.22 |
| 05/01/17 | 21209 | KAESUNG CO LTD | Dividend paid   3.48% on $219,350.00; Claim# 203; Filed: $219,350.00; Reference: | 7100-000 | | 7,636.20 | 197,535.02 |
| 05/01/17 | 21210 | HERRGOTT INDUSTRIES LTD | Dividend paid   3.48% on $13,685.10; Claim# 204; Filed: $13,685.10; Reference: | 7100-000 | | 476.42 | 197,058.60 |
| 05/01/17 | 21211 | Midwest Waste Solutions, Inc. | Dividend paid   3.48% on $1,030.52; Claim# 205; Filed: $1,030.52; Reference: | 7100-000 | | 35.88 | 197,022.72 |
| 05/01/17 | 21212 | JOHO TECHNOLOGIES INC | Dividend paid   3.48% on $7,133.00; Claim# 206; Filed: $7,133.00; Reference: Stopped on 08/08/17 | 7100-005 | | 248.32 | 196,774.40 |
| 05/01/17 | 21213 | PROPHET GEAR | Dividend paid   3.48% on $82,585.80; Claim# 207; Filed: $82,585.80; Reference: | 7100-000 | | 2,875.05 | 193,899.35 |
| 05/01/17 | 21214 | FedEx Customer Information Service | Dividend paid   3.48% on $3,039.64; Claim# 208; Filed: $3,039.64; Reference: | 7100-000 | | 105.82 | 193,793.53 |
| 05/01/17 | 21215 | KOSUN TECHNOLOGY INTERNATIONAL LTD | Dividend paid   3.48% on $6,763.68; Claim# 209; Filed: $6,763.68; Reference: Stopped on 08/08/17 | 7100-005 | | 235.46 | 193,558.07 |
| 05/01/17 | 21216 | TOLEDO COMMUTATOR COMPANY | Dividend paid   3.48% on $180,460.27; Claim# 211; Filed: $205,265.15; Reference: Stopped on 08/08/17 | 7100-005 | | 6,282.34 | 187,275.73 |
| 05/01/17 | 21217 | TOLEDO COMMUTATOR COMPANY | Dividend paid   3.48% on $482,202.04; Claim# 212; Filed: $608,369.17; Reference: Stopped on 08/08/17 | 7100-005 | | 16,786.82 | 170,488.91 |
| 05/01/17 | 21218 | PRIORITY CIRCUITS LTD | Dividend paid   3.48% on $41,494.40; Claim# 213; Filed: $49,474.66; Reference: | 7100-004 | | 1,444.54 | 169,044.37 |

| | | | Subtotals : | | $0.00 | $41,314.53 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-10186-CSS | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** VON WEISE, INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******6866 - UE - LEAD MMA |
| **Taxpayer ID #:** **-***5546 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 04/21/21 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 08/08/17 | | | | |
| 05/01/17 | 21219 | Airgas | Dividend paid  3.48% on $21,781.18; Claim# 214; Filed: $21,781.18; Reference: | 7100-000 | | 758.26 | 168,286.11 |
| 05/01/17 | 21220 | MINARIK CORPORATION | Dividend paid  3.48% on $184.66; Claim# 215; Filed: $184.66; Reference: | 7100-000 | | 6.43 | 168,279.68 |
| 05/01/17 | 21221 | THE CHARMARAN CORP | Dividend paid  3.48% on $8,494.32; Claim# 216; Filed: $8,494.32; Reference: | 7100-000 | | 295.71 | 167,983.97 |
| 05/01/17 | 21222 | INDIANA WOOD PROD | Dividend paid  3.48% on $705.00; Claim# 217; Filed: $705.00; Reference: | 7100-000 | | 24.54 | 167,959.43 |
| 05/01/17 | 21223 | NATIONAL MAGNETICS GROUP INC | Dividend paid  3.48% on $1,969.50; Claim# 218; Filed: $1,969.50; Reference: | 7100-000 | | 68.56 | 167,890.87 |
| 05/01/17 | 21224 | Laclede Gas Company | Dividend paid  3.48% on $185.62; Claim# 219; Filed: $185.62; Reference: | 7100-000 | | 6.46 | 167,884.41 |
| 05/01/17 | 21225 | R W SCREW PROD | Dividend paid  3.48% on $37,886.40; Claim# 220; Filed: $37,886.40; Reference: | 7100-000 | | 1,318.93 | 166,565.48 |
| 05/01/17 | 21226 | Lear Corporation | Dividend paid  3.48% on $2,500,171.00; Claim# 221; Filed: $2,500,171.00; Reference: | 7100-000 | | 87,038.07 | 79,527.41 |
| 05/01/17 | 21227 | AVAYA | Dividend paid  3.48% on $162.24; Claim# 222U; Filed: $612.26; Reference: | 7100-000 | | 5.65 | 79,521.76 |
| 05/01/17 | 21228 | Sturgis Molded Products Co | Dividend paid  3.48% on $37,207.32; Claim# 223; Filed: $37,207.32; Reference: | 7100-000 | | 1,295.29 | 78,226.47 |
| 05/01/17 | 21229 | Verizon Wirless | Dividend paid  3.48% on $3,159.58; Claim# 224; Filed: $3,159.58; Reference: Stopped on 08/08/17 | 7100-005 | | 109.99 | 78,116.48 |
| 05/01/17 | 21230 | OLEARY PAINT | Dividend paid  3.48% on $1,878.56; Claim# 225; Filed: $1,878.56; Reference: | 7100-000 | | 65.40 | 78,051.08 |
| 05/01/17 | 21231 | MID-STATE INDUSTRIAL SERVICES, INC. | Dividend paid  3.48% on $3,885.33; Claim# 227; Filed: $3,885.33; Reference: Stopped on 08/08/17 | 7100-005 | | 135.26 | 77,915.82 |
| 05/01/17 | 21232 | LEE STEEL CORP | Dividend paid   3.48% on $98,575.25; Claim# 228; Filed: $98,575.25; Reference: Stopped on 08/08/17 | 7100-005 | | 3,431.68 | 74,484.14 |
| 05/01/17 | 21233 | GASKET AND SEAL FABRICATORS INC | Dividend paid  3.48% on $512.40; Claim# 229; Filed: $512.40; Reference: | 7100-000 | | 17.84 | 74,466.30 |
| 05/01/17 | 21234 | CARY PRODUCTS | Dividend paid  3.48% on $22,418.82; Claim# 230; Filed: $22,418.82; Reference: | 7100-000 | | 780.46 | 73,685.84 |
| 05/01/17 | 21235 | Univar USA Inc. | Dividend paid  3.48% on $540.00; Claim# 231; Filed: $540.00; Reference: | 7100-000 | | 18.80 | 73,667.04 |
| 05/01/17 | 21236 | PAULO PROD CO | Dividend paid  3.48% on $4,277.23; Claim# | 7100-000 | | 148.90 | 73,518.14 |
| | | | Subtotals : | | $0.00 | $95,526.23 | |

{} Asset reference(s)

Printed: 04/21/2021 03:02 PM    V.20.33

Exhibit 9

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-10186-CSS | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** VON WEISE, INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******6866 - UE - LEAD MMA |
| **Taxpayer ID #:** **-***5546 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 04/21/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 232; Filed: $4,277.23; Reference: | | | | |
| 05/01/17 | 21237 | RANGER DIE INC | Dividend paid  3.48% on $7,038.00; Claim# 233; Filed: $7,038.00; Reference: | 7100-000 | | 245.01 | 73,273.13 |
| 05/01/17 | 21238 | BAE INDUSTRIES | Dividend paid  3.48% on $356,419.00; Claim# 235; Filed: $356,419.00; Reference: | 7100-000 | | 12,407.96 | 60,865.17 |
| 05/01/17 | 21239 | KRT PRECISION TOOL AND MFG | Dividend paid  3.48% on $6,934.16; Claim# 236; Filed: $6,934.16; Reference: Stopped on 08/08/17 | 7100-005 | | 241.40 | 60,623.77 |
| 05/01/17 | 21240 | DISENTEC CORP | Dividend paid  3.48% on $19,604.19; Claim# 237; Filed: $19,604.19; Reference: | 7100-000 | | 682.48 | 59,941.29 |
| 05/01/17 | 21241 | RBC Horizon, Inc. | Dividend paid  3.48% on $215,340.99; Claim# 238; Filed: $215,340.99; Reference: | 7100-000 | | 7,496.63 | 52,444.66 |
| 05/01/17 | 21242 | REGAL BELOIT ELECTRIC MOTORS | Dividend paid  3.48% on $85,361.56; Claim# 239; Filed: $85,361.56; Reference: | 7100-000 | | 2,971.68 | 49,472.98 |
| 05/01/17 | 21243 | ODAWARA AUTOMATION INC | Dividend paid  3.48% on $4,548.32; Claim# 241; Filed: $4,548.32; Reference: | 7100-000 | | 158.34 | 49,314.64 |
| 05/01/17 | 21244 | SAP America Inc | Dividend paid  3.48% on $11,676.96; Claim# 242; Filed: $11,676.96; Reference: | 7100-000 | | 406.51 | 48,908.13 |
| 05/01/17 | 21245 | KRAMER AIR TOOL | Dividend paid  3.48% on $1,185.65; Claim# 243; Filed: $1,185.65; Reference: Voided on 08/08/17 | 7100-004 | | 41.28 | 48,866.85 |
| 05/01/17 | 21246 | WFF Capital Finance | Dividend paid  3.48% on $22,403.38; Claim# 244; Filed: $22,403.38; Reference: | 7100-000 | | 779.93 | 48,086.92 |
| 05/01/17 | 21247 | PAPER IMAGE PRINTING CENTRES INC | Dividend paid  3.48% on $768.40; Claim# 248; Filed: $768.40; Reference: | 7100-000 | | 26.75 | 48,060.17 |
| 05/01/17 | 21248 | PRECISION COMPACTED COMPONENTS | Dividend paid  3.48% on $47,668.93; Claim# 249; Filed: $47,668.93; Reference: | 7100-000 | | 1,659.49 | 46,400.68 |
| 05/01/17 | 21249 | ST Clair Die Casting Co | Dividend paid  3.48% on $7,500.00; Claim# 252; Filed: $7,500.00; Reference: Voided on 08/08/17 | 7100-004 | | 261.10 | 46,139.58 |
| 05/01/17 | 21250 | Missouri Pressed Metals Inc | Dividend paid  3.48% on $17,647.33; Claim# 253; Filed: $17,647.33; Reference: | 7100-000 | | 614.35 | 45,525.23 |
| 05/01/17 | 21251 | Carbone of America Industries Corporation | Dividend paid  3.48% on $115,000.00; Claim# 254; Filed: $115,000.00; Reference: | 7100-000 | | 4,003.48 | 41,521.75 |
| 05/01/17 | 21252 | THE WORTHINGTON STEEL COMPANY | Dividend paid  3.48% on $22,000.00; Claim# 255; Filed: $22,000.00; Reference: | 7100-000 | | 765.88 | 40,755.87 |
| 05/01/17 | 21253 | JEOFFREY L. BURTCH, TRUSTEE | COMBINED CHECK FOR TRUSTEE COMPENSATION, EXPENSES AND INTEREST | | | 40,755.87 | 0.00 |
| | | | Subtotals : | | $0.00 | $73,518.14 | |

Printed: 04/21/2021 03:02 PM    V.20.33

Exhibit 9

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-10186-CSS | |
| **Case Name:** | VON WEISE, INC. | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | *****6866 - UE - LEAD MMA |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| | |
|---|---|
| **Taxpayer ID #:** | **-***5546 |
| **Period Ending:** | 04/21/21 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Dividend paid 100.00%          40,582.27<br>on $40,582.27;  Claim#<br>TRSTFEE; Filed:<br>$40,582.27 | 2100-000 | | | 0.00 |
| | | | Dividend paid 100.00%          173.60<br>on $173.60;  Claim#<br>TRSTEXP; Filed:<br>$173.60 | 2200-000 | | | 0.00 |
| 08/07/17 | 21048 | Von Weise USA, Inc and Tecumseh<br>Products Company | Dividend paid   3.48% on $2,209,472.91;<br>Claim# 29; Filed: $2,209,472.91; Reference:<br>Voided: check issued on 05/01/17 | 7100-004 | | -76,918.04 | 76,918.04 |
| 08/08/17 | 21032 | LOSMA INC | Dividend paid   3.48% on $98.00; Claim# 11;<br>Filed: $98.00; Reference:<br>Voided: check issued on 05/01/17 | 7100-004 | | -3.41 | 76,921.45 |
| 08/08/17 | 21033 | OFFSHORE SOLUTIONS INC | Dividend paid   3.48% on $288,044.86; Claim#<br>12; Filed: $288,044.86; Reference:<br>Stopped: check issued on 05/01/17 | 7100-005 | | -10,027.66 | 86,949.11 |
| 08/08/17 | 21053 | Jefferson Wells International Inc. | Dividend paid   3.48% on $7,726.24; Claim#<br>34; Filed: $7,726.24; Reference:<br>Stopped: check issued on 05/01/17 | 7100-005 | | -268.97 | 87,218.08 |
| 08/08/17 | 21063 | AUTOMATED THERMAL<br>PROCESSING | Dividend paid   3.48% on $13,069.00; Claim#<br>44; Filed: $0.00; Reference:<br>Voided: check issued on 05/01/17 | 7100-005 | | -454.97 | 87,673.05 |
| 08/08/17 | 21087 | MFG SOLUTIONS INC | Dividend paid   3.48% on $86,476.95; Claim#<br>72; Filed: $86,476.95; Reference:<br>Stopped: check issued on 05/01/17 | 7100-005 | | -3,010.51 | 90,683.56 |
| 08/08/17 | 21093 | MULLEN INDUSTRIES INC | Dividend paid   3.48% on $88,939.59; Claim#<br>79; Filed: $88,939.59; Reference:<br>Voided: check issued on 05/01/17 | 7100-004 | | -3,096.24 | 93,779.80 |
| 08/08/17 | 21097 | TEK MARKETING<br>INCORPORATED | Dividend paid   3.48% on $1,194.85; Claim#<br>83; Filed: $1,194.85; Reference:<br>Stopped: check issued on 05/01/17 | 7100-005 | | -41.60 | 93,821.40 |
| 08/08/17 | 21120 | Eton Tool and Die Comp | Dividend paid   3.48% on $800.00; Claim# 108;<br>Filed: $800.00; Reference:<br>Stopped: check issued on 05/01/17 | 7100-005 | | -27.85 | 93,849.25 |
| 08/08/17 | 21131 | BAJA TAPE AND SPLY INC | Dividend paid   3.48% on $9,573.24; Claim#<br>120; Filed: $9,573.24; Reference:<br>Voided: check issued on 05/01/17 | 7100-004 | | -333.27 | 94,182.52 |
| 08/08/17 | 21147 | Olympia Supply Company | Dividend paid   3.48% on $486.58; Claim# 138; | 7100-005 | | -16.94 | 94,199.46 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $-94,199.46 |

Exhibit 9

Page: 18

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-10186-CSS | |
| **Case Name:** | VON WEISE, INC. | |
| | | |
| **Taxpayer ID #:** | **-***5546 | |
| **Period Ending:** | 04/21/21 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | *****6866 - UE - LEAD MMA |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Filed: $486.58; Reference:<br>Stopped: check issued on 05/01/17 | | | | |
| 08/08/17 | 21162 | Jackson Oven, Inc. | Dividend paid   3.48% on $734.46; Claim# 155;<br>Filed: $734.46; Reference:<br>Stopped: check issued on 05/01/17 | 7100-005 | | -25.57 | 94,225.03 |
| 08/08/17 | 21163 | NORTHWEST ENERGY | Dividend paid   3.48% on $559.00; Claim# 156;<br>Filed: $559.00; Reference:<br>Voided: check issued on 05/01/17 | 7100-004 | | -19.46 | 94,244.49 |
| 08/08/17 | 21168 | United Parcel Service | Dividend paid   3.48% on $31,793.19; Claim#<br>161; Filed: $31,793.19; Reference:<br>Stopped: check issued on 05/01/17 | 7100-005 | | -1,106.81 | 95,351.30 |
| 08/08/17 | 21172 | United Telephone Company of<br>Indiana, Inc, | Dividend paid   3.48% on $3,131.53; Claim#<br>165; Filed: $3,131.53; Reference:<br>Voided: check issued on 05/01/17 | 7100-004 | | -109.02 | 95,460.32 |
| 08/08/17 | 21184 | NEWARK INONE | Dividend paid   3.48% on $7,751.51; Claim#<br>177; Filed: $7,751.51; Reference:<br>Voided: check issued on 05/01/17 | 7100-004 | | -269.85 | 95,730.17 |
| 08/08/17 | 21187 | NES Rentals LP | Dividend paid   3.48% on $642.36; Claim# 180;<br>Filed: $642.36; Reference:<br>Voided: check issued on 05/01/17 | 7100-004 | | -22.36 | 95,752.53 |
| 08/08/17 | 21204 | SOUTHWEST BRAKE AND PARTS<br>INC | Dividend paid   3.48% on $98.25; Claim# 198;<br>Filed: $98.25; Reference:<br>Stopped: check issued on 05/01/17 | 7100-005 | | -3.42 | 95,755.95 |
| 08/08/17 | 21206 | JIM SUPPLIES AND TOOLS | Dividend paid   3.48% on $13,168.00; Claim#<br>200; Filed: $42,512.00; Reference:<br>Stopped: check issued on 05/01/17 | 7100-005 | | -458.42 | 96,214.37 |
| 08/08/17 | 21207 | Avon Gear & Engineering Company | Dividend paid   3.48% on $97,664.59; Claim#<br>201; Filed: $97,664.59; Reference:<br>Stopped: check issued on 05/01/17 | 7100-005 | | -3,399.98 | 99,614.35 |
| 08/08/17 | 21212 | JOHO TECHNOLOGIES INC | Dividend paid   3.48% on $7,133.00; Claim#<br>206; Filed: $7,133.00; Reference:<br>Stopped: check issued on 05/01/17 | 7100-005 | | -248.32 | 99,862.67 |
| 08/08/17 | 21215 | KOSUN TECHNOLOGY<br>INTERNATIONAL LTD | Dividend paid   3.48% on $6,763.68; Claim#<br>209; Filed: $6,763.68; Reference:<br>Stopped: check issued on 05/01/17 | 7100-005 | | -235.46 | 100,098.13 |
| 08/08/17 | 21216 | TOLEDO COMMUTATOR<br>COMPANY | Dividend paid   3.48% on $180,460.27; Claim#<br>211; Filed: $205,265.15; Reference:<br>Stopped: check issued on 05/01/17 | 7100-005 | | -6,282.34 | 106,380.47 |
| 08/08/17 | 21217 | TOLEDO COMMUTATOR | Dividend paid   3.48% on $482,202.04; Claim# | 7100-005 | | -16,786.82 | 123,167.29 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $-28,967.83 |

Exhibit 9

## Form 2

Page: 19

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-10186-CSS | |
| **Case Name:** VON WEISE, INC. | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | *****6866 - UE - LEAD MMA |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

**Taxpayer ID #:** **-***5546
**Period Ending:** 04/21/21

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | COMPANY | 212; Filed: $608,369.17; Reference:<br>Stopped: check issued on 05/01/17 | | | | |
| 08/08/17 | 21218 | PRIORITY CIRCUITS LTD | Dividend paid 3.48% on $41,494.40; Claim#<br>213; Filed: $49,474.66; Reference:<br>Voided: check issued on 05/01/17 | 7100-004 | | -1,444.54 | 124,611.83 |
| 08/08/17 | 21229 | Verizon Wirless | Dividend paid 3.48% on $3,159.58; Claim#<br>224; Filed: $3,159.58; Reference:<br>Stopped: check issued on 05/01/17 | 7100-005 | | -109.99 | 124,721.82 |
| 08/08/17 | 21231 | MID-STATE INDUSTRIAL<br>SERVICES, INC. | Dividend paid 3.48% on $3,885.33; Claim#<br>227; Filed: $3,885.33; Reference:<br>Stopped: check issued on 05/01/17 | 7100-005 | | -135.26 | 124,857.08 |
| 08/08/17 | 21232 | LEE STEEL CORP | Dividend paid 3.48% on $98,575.25; Claim#<br>228; Filed: $98,575.25; Reference:<br>Stopped: check issued on 05/01/17 | 7100-005 | | -3,431.68 | 128,288.76 |
| 08/08/17 | 21239 | KRT PRECISION TOOL AND MFG | Dividend paid 3.48% on $6,934.16; Claim#<br>236; Filed: $6,934.16; Reference:<br>Stopped: check issued on 05/01/17 | 7100-005 | | -241.40 | 128,530.16 |
| 08/08/17 | 21245 | KRAMER AIR TOOL | Dividend paid 3.48% on $1,185.65; Claim#<br>243; Filed: $1,185.65; Reference:<br>Voided: check issued on 05/01/17 | 7100-004 | | -41.28 | 128,571.44 |
| 08/08/17 | 21249 | ST Clair Die Casting Co | Dividend paid 3.48% on $7,500.00; Claim#<br>252; Filed: $7,500.00; Reference:<br>Voided: check issued on 05/01/17 | 7100-004 | | -261.10 | 128,832.54 |
| 01/22/19 | 21254 | TOLEDO COMMUTATOR<br>COMPANY | RE-ISSUE CHECK NO. 21216; Dividend paid<br>3.48% on $180,460.27; Claim# 211; Filed:<br>$205,265.15; Reference: | 7100-000 | | 6,282.34 | 122,550.20 |
| 01/22/19 | 21255 | TOLEDO COMMUTATOR<br>COMPANY | RE-ISSUE CHECK NO. 21217; Dividend paid<br>3.48% on $482,202.04; Claim# 212; Filed:<br>$608,369.17; Reference: | 7100-000 | | 16,786.82 | 105,763.38 |
| 02/23/21 | 21256 | CLERK, US BANKRUPTCY<br>COURT, DIST OF DE | PER ORDER ENTERED 2/23/2021 @ DI 284 | | | 105,763.38 | 0.00 |
| | | | LOSMA INC                3.41 | 7100-001 | | | 0.00 |
| | | | OFFSHORE            10,027.66<br>SOLUTIONS INC | 7100-001 | | | 0.00 |
| | | | VON WEISE USA, INC    76,918.04<br>AND TECUMSEH<br>PRODUCTS COMPANY | 7100-001 | | | 0.00 |
| | | | JEFFERSON WELLS        268.97<br>INTERNATIONAL INC | 7100-001 | | | 0.00 |

Subtotals : $0.00 $123,167.29

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-10186-CSS | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** VON WEISE, INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******6866 - UE - LEAD MMA |
| **Taxpayer ID #:** **-***5546 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 04/21/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | AUTOMATED THERMAL PROCESSING | 454.97 | 7100-001 | | | 0.00 |
| | | | MFG SOLUTIONS INC | 3,010.51 | 7100-001 | | | 0.00 |
| | | | MULLEN INDUSTRIES INC | 3,096.24 | 7100-001 | | | 0.00 |
| | | | TEK MARKETING INCORPORATED | 41.60 | 7100-001 | | | 0.00 |
| | | | ETON TOOL AND DIE COMP | 27.85 | 7100-001 | | | 0.00 |
| | | | BAJA TAPE AND SPLY INC | 333.27 | 7100-001 | | | 0.00 |
| | | | OLYMPIA SUPPLY COMPANY | 16.94 | 7100-001 | | | 0.00 |
| | | | JACKSON OVEN INC | 25.57 | 7100-001 | | | 0.00 |
| | | | NORTHWEST ENERGY | 19.46 | 7100-001 | | | 0.00 |
| | | | UITED PARCEL SERVICE | 1,106.81 | 7100-001 | | | 0.00 |
| | | | UNITED TELEPHONE COMPANY OF INDIANA INC | 109.02 | 7100-001 | | | 0.00 |
| | | | NEWARK INONE | 269.85 | 7100-001 | | | 0.00 |
| | | | SOUTHWEST BRAKE AND PARTS INC | 3.42 | 7100-001 | | | 0.00 |
| | | | JIM SUPPLIES AND TOOLS | 458.42 | 7100-001 | | | 0.00 |
| | | | AVON GEAR & ENGINEERING COMPANY | 3,399.98 | 7100-001 | | | 0.00 |
| | | | JOHO TECHNOLOGIES INC | 248.32 | 7100-001 | | | 0.00 |
| | | | KOSUN TECHNOLOGY INTERNATIONAL LTD | 235.46 | 7100-001 | | | 0.00 |
| | | | PRIORITY CIRCUITS LTD | 1,444.54 | 7100-001 | | | 0.00 |
| | | | VERIZON WIRELESS | 109.99 | 7100-001 | | | 0.00 |
| | | | MID-STATE INDUSTRIAL SERVICES INC | 135.26 | 7100-001 | | | 0.00 |

Subtotals :                    $0.00          $0.00

{} Asset reference(s)

Printed: 04/21/2021 03:02 PM    V.20.33

Exhibit 9

Page: 21

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 09-10186-CSS | | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
|---|---|---|---|---|
| Case Name: | VON WEISE, INC. | | Bank Name: | Mechanics Bank |
| | | | Account: | ******6866 - UE - LEAD MMA |
| Taxpayer ID #: | **-***5546 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 04/21/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | LEE STEEL CORP | 3,431.68 | 7100-001 | | | 0.00 |
| | | | KRT PRECISION TOOL AND MFG | 241.40 | 7100-001 | | | 0.00 |
| | | | KRAMER AIR TOOL | 41.28 | 7100-001 | | | 0.00 |
| | | | ST CLAIR DIE CASTING CO | 261.10 | 7100-001 | | | 0.00 |
| | | | NES RENTALS LP | 22.36 | 7100-001 | | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 515,911.59 | 515,911.59 | **$0.00** |
| Less: Bank Transfers | 464,748.90 | 0.00 | |
| **Subtotal** | 51,162.69 | 515,911.59 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$51,162.69** | **$515,911.59** | |

Exhibit 9

# Form 2

Page: 22

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 09-10186-CSS |
| Case Name: | VON WEISE, INC. |
| Taxpayer ID #: | **-***5546 |
| Period Ending: | 04/21/21 |

| | |
|---|---|
| Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| Bank Name: | Mechanics Bank |
| Account: | ******6867 - UE - Specialty Motors MMA |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | TRANSFER FROM 92000218471767 | | 9999-000 | x    23,887.16 | | 23,887.16 |
| 06/19/15 | | To Account #*******XX66 | TRANSFER ACCOUNTING FEES ATTRIBUTED TO SMO | | 9999-000 | | x    402.64 | 23,484.52 |
| 07/12/16 | 21002 | SPECIALTY MOTORS OPERATIONS, INC. | TRANSFER FUNDS BANK ACCOUNT FUNDS ATTRIBUTED TO SMO | | | | 23,484.52 | 0.00 |
| | {2} | | GROSS WACHOVIA TURNOVER ATTRIBUTABLE TO SMO | 24,761.36 | 1129-000 | | | 0.00 |
| | | | BANK AND TECHNOLOGY SERVICE FEES ATTRIBUTABLE TO SMO | -783.71 | 2600-000 | | | 0.00 |
| | | | BOND PAYMENTS ATTRIBUTABLE TO SMO | -108.53 | 2300-000 | | | 0.00 |
| | | COVER & ROSSITER, P.A. | ACCOUNTING FEES ATTRIBUTABLE TO SMO | -402.64 | 3410-000 | | | 0.00 |
| | Int | | INTEREST ATTRIBUTALE TO SMO | 18.04 | 1270-000 | | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 23,887.16 | 23,887.16 | $0.00 |
| Less: Bank Transfers | 23,887.16 | 402.64 | |
| **Subtotal** | 0.00 | 23,484.52 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$23,484.52** | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 23

| | |
|---|---|
| **Case Number:** 09-10186-CSS | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** VON WEISE, INC. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****.******17-65 - UE - LEAD MMA |
| **Taxpayer ID #:** **-***5546 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 04/21/21 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | BNYM MIGRATION TRANSFER IN | TRANSFER FROM 312XXXXXXX65 | 9999-000 | x 26,871.78 | | 26,871.78 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 2.42 | | 26,874.20 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 3.43 | | 26,877.63 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 3.31 | | 26,880.94 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 3.42 | | 26,884.36 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 3.42 | | 26,887.78 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.22 | | 26,888.00 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.22 | | 26,888.22 |
| 11/23/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.16 | | 26,888.38 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 26,888.43 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.22 | | 26,888.65 |
| 01/18/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.12 | | 26,888.77 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.10 | | 26,888.87 |
| 02/10/11 | | From Account #*********XX68 | TRANSFER TO MAXIMIZE INTEREST ON TOTAL BALANCES | 9999-000 | x 510,379.20 | | 537,268.07 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 14.04 | | 537,282.11 |
| 03/01/11 | | To Account #*********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 54.00 | 537,228.11 |
| 03/16/11 | | To Account #*********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDER ENTERED 3/14/2011 @ DKT. NO. 128 | 9999-000 | | x 54,391.87 | 482,836.24 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 17.37 | | 482,853.61 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 11.89 | | 482,865.50 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 12.30 | | 482,877.80 |
| 06/27/11 | | To Account #*********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 54.00 | 482,823.80 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 3.96 | | 482,827.76 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 4.09 | | 482,831.85 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 4.09 | | 482,835.94 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,124.40 | 481,711.54 |
| 09/07/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -925.98 | 482,637.52 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 3.95 | | 482,641.47 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 991.28 | 481,650.19 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 4.08 | | 481,654.27 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 956.70 | 480,697.57 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 3.94 | | 480,701.51 |

| | Subtotals : | $537,347.78 | $56,646.27 |
|---|---|---|---|

Exhibit 9

# Form 2

Page: 24

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-10186-CSS |
| **Case Name:** | VON WEISE, INC. |
| **Taxpayer ID #:** | **-***5546 |
| **Period Ending:** | 04/21/21 |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******17-65 - UE - LEAD MMA |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,053.71 | 479,647.80 |
| 12/12/11 | | To Account #**********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x  108.00 | 479,539.80 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 4.06 | | 479,543.86 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 985.44 | 478,558.42 |
| 01/19/12 | 11001 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/19/2012 FOR CASE #09-10186-CSS, BLANKET BOND NO. 016026389; TERM 01/01/2012 THROUGH 01/01/2013 | 2300-000 | | 479.40 | 478,079.02 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 4.05 | | 478,083.07 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,045.97 | 477,037.10 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 944.95 | 476,092.15 |
| 03/20/12 | 11002 | YOUNG CONAWAY STARGATT & TAYLOR, LLP | PER ORDER ENTERED 3/19/2012 @ D.I. 158 | | | 2,861.58 | 473,230.57 |
| | | | PER ORDER ENTERED          2,529.50<br>3/19/2012 @ D.I. 158 | 3210-000 | | | 473,230.57 |
| | | | PER ORDER ENTERED          332.08<br>3/19/2012 @ D.I. 158 | 3220-000 | | | 473,230.57 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 975.40 | 472,255.17 |
| 04/17/12 | 11003 | COOCH AND TAYLOR, P.A. | MATTER NO. 66583; NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO. 04102012; PERIOD 12/01/2011 THROUGH 02/29/2012 | 2410-000 | | 54.00 | 472,201.17 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 935.44 | 471,265.73 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,062.40 | 470,203.33 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 931.41 | 469,271.92 |
| 07/18/12 | 11004 | COOCH AND TAYLOR, P.A. | MATTER NO. 66583; NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO. 07122012; PERIOD 03/01/2012 THROUGH 05/31/2012 | 2410-000 | | 54.00 | 469,217.92 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,025.68 | 468,192.24 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 991.38 | 467,200.86 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 893.55 | 466,307.31 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,051.09 | 465,256.22 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 953.39 | 464,302.83 |
| 12/13/12 | {5} | UNITED STATES TREASURY | UNSCHEDULE TAX REFUND | 1290-000 | 43.43 | | 464,346.26 |
| 12/20/12 | | RABOBANK MIGRATION | TRANSFER TO 5001376866 | 9999-000 | | x  464,346.26 | 0.00 |
| | | | Subtotals : | | $51.54 | $480,753.05 | |

{} Asset reference(s)                                    x-Transfer

Printed: 04/21/2021 03:02 PM    V.20.33

Exhibit 9

Page: 25

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 09-10186-CSS | | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
|---|---|---|---|---|
| Case Name: | VON WEISE, INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-******17-65 - UE - LEAD MMA |
| Taxpayer ID #: | **-***5546 | | Blanket Bond: | $5,000,000.00   (per case limit) |
| Period Ending: | 04/21/21 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | TRANSFER OUT | | | | | |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| ACCOUNT TOTALS | 537,399.32 | 537,399.32 | $0.00 |
| Less: Bank Transfers | 537,250.98 | 518,954.13 | |
| Subtotal | 148.34 | 18,445.19 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $148.34 | $18,445.19 | |

Exhibit 9

# Form 2

Page: 26

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-10186-CSS | |
| **Case Name:** | VON WEISE, INC. | |

| | | |
|---|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******17-67 - UE - Specialty Motors MMA |
| **Taxpayer ID #:** | **-***5546 |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Period Ending:** | 04/21/21 |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | BNYM MIGRATION TRANSFER IN | TRANSFER FROM 312XXXXXXX67 | 9999-000 | x   24,652.83 | | 24,652.83 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 2.22 | | 24,655.05 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 3.15 | | 24,658.20 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 3.03 | | 24,661.23 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 3.14 | | 24,664.37 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 3.14 | | 24,667.51 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.20 | | 24,667.71 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.20 | | 24,667.91 |
| 11/23/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.14 | | 24,668.05 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 24,668.10 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.20 | | 24,668.30 |
| 01/18/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.11 | | 24,668.41 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.09 | | 24,668.50 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.18 | | 24,668.68 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.20 | | 24,668.88 |
| 04/21/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.13 | | 24,669.01 |
| 04/25/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.02 | | 24,669.03 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.04 | | 24,669.07 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.20 | | 24,669.27 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.20 | | 24,669.47 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.20 | | 24,669.67 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.20 | | 24,669.87 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 57.45 | 24,612.42 |
| 09/07/11 | | The Bank of New York Mellon | Bank and Technology Services Fee<br>Adjustment | 2600-000 | | -32.45 | 24,644.87 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.20 | | 24,645.07 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 50.62 | 24,594.45 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.20 | | 24,594.65 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 48.85 | 24,545.80 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.20 | | 24,546.00 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 53.80 | 24,492.20 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.20 | | 24,492.40 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 50.32 | 24,442.08 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.20 | | 24,442.28 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 53.43 | 24,388.85 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 48.31 | 24,340.54 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 49.87 | 24,290.67 |

Subtotals :  $24,670.87     $380.20

{} Asset reference(s)          x-Transfer

Exhibit 9

# Form 2

Page: 27

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-10186-CSS |
| **Case Name:** | VON WEISE, INC. |
| **Taxpayer ID #:** | **-***5546 |
| **Period Ending:** | 04/21/21 |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******17-67 - UE - Specialty Motors MMA |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 48.11 | 24,242.56 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 54.65 | 24,187.91 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 47.91 | 24,140.00 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 52.76 | 24,087.24 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 51.00 | 24,036.24 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 45.97 | 23,990.27 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 54.07 | 23,936.20 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 49.04 | 23,887.16 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 5001376867 | 9999-000 | | x  23,887.16 | 0.00 |

| | | | | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 24,670.87 | 24,670.87 | $0.00 |
| Less: Bank Transfers | | 24,652.83 | 23,887.16 | |
| **Subtotal** | | **18.04** | **783.71** | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$18.04** | **$783.71** | |

Exhibit 9

# Form 2

Page: 28

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-10186-CSS | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** VON WEISE, INC. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-*****17-66 - Checking Account |
| **Taxpayer ID #:** **-***5546 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 04/21/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/08/10 | | From Account #**********XX68 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDERS ENTERED 7/06/2010 @ DKT. NOS. 100 AND 101 | 9999-000 | x       153,710.74 | | 153,710.74 |
| 07/08/10 | 10105 | COOCH AND TAYLOR | PER ORDER ENTERED 7/06/2010 @ DKT. NO. 101 | | | 137,785.99 | 15,924.75 |
| | | | PER ORDER ENTERED       136,974.50 7/06/2010 @ DKT. NO. 101 | 3110-000 | | | 15,924.75 |
| | | | PER ORDER ENTERED       811.49 7/06/2010 @ DKT. NO. 101 | 3120-000 | | | 15,924.75 |
| 07/08/10 | 10106 | BTB ASSOCIATES, LLC | PER ORDER ENTERED 7/06/2010 @ DKT. NO. 100 | | | 15,924.75 | 0.00 |
| | | | PER ORDER ENTERED       14,937.50 7/06/2010 @ DKT. NO. 100 | 3731-000 | | | 0.00 |
| | | | PER ORDER ENTERED       987.25 7/06/2010 @ DKT. NO. 100 | 3732-000 | | | 0.00 |
| 12/03/10 | | From Account #**********XX68 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x       54.00 | | 54.00 |
| 12/03/10 | 10107 | COOCH AND TAYLOR | NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO. 11182010; PERIOD 9/1/2010 THROUGH 11/30/2010 | 2410-000 | | 54.00 | 0.00 |
| 03/01/11 | | From Account #**********XX65 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x       54.00 | | 54.00 |
| 03/01/11 | 10108 | COOCH AND TAYLOR | NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO. 02282011; PERIOD 12/01/2010 THROUGH 02/28/2011 | 2410-000 | | 54.00 | 0.00 |
| 03/16/11 | | From Account #**********XX65 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDER ENTERED 3/14/2011 @ DKT. NO. 128 | 9999-000 | x       54,391.87 | | 54,391.87 |
| 03/16/11 | 10109 | COOCH AND TAYLOR | PER ORDER ENTERED 3/14/2011 @ DKT. NO. 128 | | | 54,391.87 | 0.00 |
| | | | PER ORDER ENTERED       53,715.00 3/14/2011 @ DKT. NO. 128 | 3110-000 | | | 0.00 |
| | | | PER ORDER ENTERED       676.87 | 3120-000 | | | 0.00 |

| | | Subtotals : | $208,210.61 | $208,210.61 | |
|---|---|---|---|---|---|

{} Asset reference(s)          x-Transfer

Exhibit 9

# Form 2

Page: 29

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 09-10186-CSS | |
| Case Name: | VON WEISE, INC. | |
| | | |
| Taxpayer ID #: | **-***5546 | |
| Period Ending: | 04/21/21 | |

| | |
|---|---|
| Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******17-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 3/14/2011 @ DKT. NO. 128 | | | | |
| 06/27/11 | | From Account #*********XX65 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x    54.00 | | 54.00 |
| 06/27/11 | 10110 | COOCH AND TAYLOR | MATTER NO. 66583; NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO. 06222011; PERIOD 03/01/2010 THROUGH 05/31/2011 | 2410-000 | | 54.00 | 0.00 |
| 12/12/11 | | From Account #*********XX65 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x    108.00 | | 108.00 |
| 12/12/11 | 10111 | COOCH AND TAYLOR | MATTER NO. 66583; NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO.12062011; PERIOD 06/01/2011 THROUGH11/30/2011 | 2410-000 | | 108.00 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 208,372.61 | 208,372.61 | $0.00 |
| Less: Bank Transfers | 208,372.61 | 0.00 | |
| Subtotal | 0.00 | 208,372.61 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $208,372.61 | |

Exhibit 9

# Form 2

Page: 30

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-10186-CSS | |
| **Case Name:** | VON WEISE, INC. | |
| **Taxpayer ID #:** | **-***5546 | |
| **Period Ending:** | 04/21/21 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******17-68 - PREFERENCES |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 04/06/10 | | BNYM MIGRATION TRANSFER IN | TRANSFER FROM 312XXXXXXX68 | 9999-000 | x  254,042.89 | | 254,042.89 |
| 04/08/10 | {4} | PROTRANS INTERNATIONAL, INC. | ADV. PRO. NO. 09-52410; PROTRANS INTERNATIONAL & NOLAN & CUNNINGS | 1241-000 | 9,462.54 | | 263,505.43 |
| 04/08/10 | {4} | UNDERWRITERS LABORATORIES, INC. | ADV. PRO. NO. 09-52429; UNDERWRITERS LABS | 1241-000 | 17,500.00 | | 281,005.43 |
| 04/08/10 | {4} | EDIFY, LLC | ADV. PRO. NO. 09-52395; EDIFY; 3RD OF 3 INSTALLMENTS | 1241-000 | 2,000.00 | | 283,005.43 |
| 04/08/10 | {4} | C PLUS ELECTRONICS, INC. | ADV. PRO. NO. 09-52361; C PLUS ELECTRONICS; 2ND OF 3 INSTALLMENTS | 1241-000 | 1,750.00 | | 284,755.43 |
| 04/09/10 | {4} | YRC WORLDWIDE, INC. | ADV. PRO. NO. 09-52413; USF HOLLAND, INC. | 1241-000 | 6,465.43 | | 291,220.86 |
| 04/16/10 | {4} | NATIONAL CITY | ADV. PRO. NO. 09-52381; CATHEY COMPANY | 1241-000 | 6,328.47 | | 297,549.33 |
| 04/19/10 | {4} | WJG ENTERPRISES MOLDING COMPANY | ADV. PRO. NO. 09-52431; WJG MOLDING ENT.; 1ST OF 6 INSTALLMENTS | 1241-000 | 2,500.00 | | 300,049.33 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 26.66 | | 300,075.99 |
| 05/13/10 | {4} | CUSTOM CABLE ASSEMBLY | ADV. PRO. NO. 09-52392; CUSTOM CABLE ASSEMBLIES | 1241-000 | 10,000.00 | | 310,075.99 |
| 05/17/10 | {4} | ENDRIES INTERNATIONAL, INC. | ADV. PRO. NO. 09-52397; ENDRIES INTERNATIONAL, INC. | 1241-000 | 20,000.00 | | 330,075.99 |
| 05/20/10 | {4} | CAMPBELL & LEVINE, LLC | ADV. PRO. NO. 09-52419; OBERG INDUSTRIES, INC. | 1241-000 | 87,500.00 | | 417,575.99 |
| 05/24/10 | {4} | UNITED PARCEL SERVICE | ADV. PRO. NO. 09-52416; UPS SUPPLY CHAIN AND NOLAN AND CUNNINGS, INC. | 1241-000 | 5,000.00 | | 422,575.99 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 44.23 | | 422,620.22 |
| 06/02/10 | {4} | JDM INTERNATIONAL, INC. | ADV. PRO. NO. 09-52407; JDM INTERNATIONAL, INC. | 1241-000 | 8,000.00 | | 430,620.22 |
| 06/02/10 | {4} | COLONIAL METAL PRODUCTS, INC. | ADV. PRO. NO. 09-52384; COLONIAL METALS PRODUCTS | 1241-000 | 10,500.00 | | 441,120.22 |
| 06/07/10 | {4} | JACKSON TUMBLE FINISH | ADV. PRO. NO. 09-52404; JACKSON TUMBLE FINISH CORP.; 1ST OF 6 EQUAL INSTALLMENTS | 1241-000 | 1,500.00 | | 442,620.22 |
| 06/07/10 | {4} | CARBONE KIRKWOOD, LLC | ADV. PRO. NO. 09-52378; CARBONE OF AMERICA INDUSTRIES CORP. | 1241-000 | 115,000.00 | | 557,620.22 |
| 06/17/10 | {4} | WJG ENTERPRISES MOLDING COMPANY | ADV. PRO. NO. 09-52431; WJG ENTERPRISES MOLDING COMPANY; 2ND OF 6 EQUAL INSTALLMENTS | 1241-000 | 2,500.00 | | 560,120.22 |
| 06/23/10 | {4} | WJG ENTERPRISES MOLDING COMPANY | ADV. PRO. NO. 09-52431; WJG ENTERPRISES MOLDING COMPANY; 3RD | 1241-000 | 2,500.00 | | 562,620.22 |
| | | | Subtotals : | | $562,620.22 | $0.00 | |

| | | |
|---|---|---|
| {} Asset reference(s) | x-Transfer | Printed: 04/21/2021 03:02 PM    V.20.33 |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 31

| Case Number: | 09-10186-CSS | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
|---|---|---|---|
| Case Name: | VON WEISE, INC. | Bank Name: | The Bank of New York Mellon |
| | | Account: | ****-******17-68 - PREFERENCES |
| Taxpayer ID #: | **-***5546 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 04/21/21 | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | OF 6 EQUAL INSTALLMENTS | | | | |
| 06/25/10 | {4} | WORTHINGTON INDUSTRIES | ADV. PRO. NO. 09-52432; THE WORTHINGTON STEEL CO. | 1241-000 | 22,000.00 | | 584,620.22 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 65.72 | | 584,685.94 |
| 07/08/10 | | To Account #*********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDERS ENTERED 7/06/2010 @ DKT. NOS. 100 AND 101 | 9999-000 | | x 153,710.74 | 430,975.20 |
| 07/12/10 | {4} | JDM INTERNATIONAL, INC. | ADV. PRO. NO. 09-52407; 2ND OF 6 INSTALLMENTS | 1241-000 | 4,000.00 | | 434,975.20 |
| 07/13/10 | {4} | JACKSON TUMBLE FINISH | ADV. PRO. NO. 09-52404; JACKSON TUMBLE FINISH; 2ND OF 6 INSTALLMENTS | 1241-000 | 1,500.00 | | 436,475.20 |
| 07/14/10 | {4} | C PLUS ELECTRONICS, INC. | ADV. PRO. NO. 09-52361; C PLUS ELECTRONICS; 3RD OF 3 INSTALLMENTS | 1241-000 | 1,750.00 | | 438,225.20 |
| 07/14/10 | {4} | JDM INTERNATIONAL, INC. | ADV. PRO. NO. 09-52407; JDM INTERNATINAL, INC.; 3RD OF 6 INSTALLMENTS | 1241-000 | 4,000.00 | | 442,225.20 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 60.15 | | 442,285.35 |
| 08/03/10 | {4} | JACKSON TUMBLE FINISH | ADV. PRO. NO. 09-52404; JACKSON TUMBLE FINISH; 3RD OF 6 INSTALLMENTS | 1241-000 | 1,500.00 | | 443,785.35 |
| 08/03/10 | {4} | WJG ENTERPRISES MOLDING COMPANY | ADV. PRO. NO. 09-52431; WJG ENTERPRISES MOLDING COMPANY; 4TH OF 6 EQUAL INSTALLMENTS | 1241-000 | 2,500.00 | | 446,285.35 |
| 08/23/10 | {4} | JDM INTERNATIONAL, INC. | ADV. PRO. NO. 09-52407; JDM INTERNATINAL, INC.; 4TH OF 6 INSTALLMENTS | 1241-000 | 4,000.00 | | 450,285.35 |
| 08/25/10 | {4} | WJG ENTERPRISES MOLDING COMPANY | ADV. PRO. NO. 09-52431; WJG ENTERPRISES MOLDING COMPANY; 5TH OF 6 EQUAL INSTALLMENTS | 1241-000 | 2,500.00 | | 452,785.35 |
| 08/30/10 | {4} | JACKSON TUMBLE FINISH | ADV. PRO. NO. 09-52404; JACKSON TUMBLE FINISH; 4TH OF 6 INSTALLMENTS | 1241-000 | 1,500.00 | | 454,285.35 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 57.00 | | 454,342.35 |
| 09/15/10 | {4} | JDM INTERNATIONAL, INC. | ADV. PRO. NO. 09-52407; JDM INTERNATIONAL, INC.; 5TH OF 6 PAYMENTS | 1241-000 | 4,000.00 | | 458,342.35 |
| 09/23/10 | {4} | ARIAS LOGISTICS, INC. | ADV. PRO. NO. 09-52359; ARIAS LOGISTICS, INC. | 1241-000 | 25,000.00 | | 483,342.35 |
| 09/28/10 | {4} | JACKSON TUMBLE FINISH | ADV. PRO. NO. 09-52404; JACKSON TUMBLE FINISH; 5TH OF 6 INSTALLMENTS | 1241-000 | 1,500.00 | | 484,842.35 |

| | | | | Subtotals : | $75,932.87 | $153,710.74 | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 32

| | |
|---|---|
| Case Number: | 09-10186-CSS |
| Case Name: | VON WEISE, INC. |
| Taxpayer ID #: | **-***5546 |
| Period Ending: | 04/21/21 |

| | |
|---|---|
| Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******17-68 - PREFERENCES |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 11.38 | | 484,853.73 |
| 10/07/10 | {4} | EMS INC. | ADV. PRO. NO. 09-52400; ENGINEERED MATERIALS SYSTEMS, INC. | 1241-000 | 8,500.00 | | 493,353.73 |
| 10/25/10 | {4} | JDM INTERNATIONAL, INC. | ADV. PRO. NO. 09-52407; JDM INTERNATIONAL, INC.; 6TH OF 6 PAYMENTS | 1241-000 | 4,000.00 | | 497,353.73 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 12.53 | | 497,366.26 |
| 11/02/10 | {4} | JACKSON TUMBLE FINISH | ADV. PRO. NO. 09-52404; JACKSON TUMBLE FINISH; 6TH OF 6 INSTALLMENTS | 1241-000 | 1,500.00 | | 498,866.26 |
| 11/09/10 | {4} | ZANETT COMMERCIAL SOLUTIONS, INC. | ADV. PRO. NO. 09-52433; ZANNETT COMMERCIAL SOLUTIONS | 1241-000 | 12,000.00 | | 510,866.26 |
| 11/23/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 12.77 | | 510,879.03 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 5.59 | | 510,884.62 |
| 12/02/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 0.68 | | 510,885.30 |
| 12/03/10 | | To Account #*********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 54.00 | 510,831.30 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 20.99 | | 510,852.29 |
| 01/18/11 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 11.89 | | 510,864.18 |
| 01/20/11 | 11001 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/20/2011 FOR CASE #09-10186-CSS, , BLANKET BOND NO. 016026389, TERM 01/01/2011 THROUGH 01/01/2012 | 2300-000 | | 501.02 | 510,363.16 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 9.77 | | 510,372.93 |
| 02/10/11 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0500% | 1270-000 | 6.27 | | 510,379.20 |
| 02/10/11 | | To Account #*********XX65 | TRANSFER TO MAXIMIZE INTEREST ON TOTAL BALANCES | 9999-000 | | x 510,379.20 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 664,644.96 | 664,644.96 | $0.00 |
| Less: Bank Transfers | 254,042.89 | 664,143.94 | |
| **Subtotal** | **410,602.07** | **501.02** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$410,602.07** | **$501.02** | |

| | | |
|---|---|---|
| {} Asset reference(s) | x-Transfer | Printed: 04/21/2021 03:02 PM    V.20.33 |

Exhibit 9

# Form 2

Page: 33

## Cash Receipts And Disbursements Record

| Case Number: | 09-10186-CSS | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
|---|---|---|---|
| Case Name: | VON WEISE, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****17-65 - Money Market Account |
| Taxpayer ID #: | **-***5546 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 04/21/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/13/09 | {5} | MARY JANE M. ELLIOTT AND EDWIN C. ELLIOTT | PARTIAL COLLECTION ON JUDGMENT AGAINST JOHN PALACIOS | 1290-000 | 6.00 | | 6.00 |
| 03/13/09 | {5} | STATE OF MICHIGAN | REFUND FROM COLLECTION | 1290-000 | 1,071.60 | | 1,077.60 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.06 | | 1,077.66 |
| 04/28/09 | {2} | COMERICA | SCHEDULED BANK ACCOUNT TURNOVER; 1852184405 | 1129-000 | 2,310.13 | | 3,387.79 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.14 | | 3,387.93 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.40 | | 3,388.33 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.44 | | 3,388.77 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.43 | | 3,389.20 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.43 | | 3,389.63 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.41 | | 3,390.04 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.41 | | 3,390.45 |
| 11/23/09 | {5} | DELTA DENTAL | RETAINER TO COVER CLAIMS PAYMENTS | 1290-000 | 23,466.47 | | 26,856.92 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.00 | | 26,857.92 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 3.41 | | 26,861.33 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 3.19 | | 26,864.52 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 3.08 | | 26,867.60 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 3.63 | | 26,871.23 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% | 1270-000 | 0.55 | | 26,871.78 |
| 04/06/10 | | BNYM MIGRATION TRANSFER OUT | TRANSFER TO 92000XXXXXXX65 | 9999-000 | | x  26,871.78 | 0.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| | | ACCOUNT TOTALS | | 26,871.78 | 26,871.78 | $0.00 |
| | | Less: Bank Transfers | | 0.00 | 26,871.78 | |
| | | Subtotal | | 26,871.78 | 0.00 | |
| | | Less: Payments to Debtors | | | 0.00 | |
| | | NET Receipts / Disbursements | | $26,871.78 | $0.00 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-10186-CSS
**Case Name:** VON WEISE, INC.

**Taxpayer ID #:** **-***5546
**Period Ending:** 04/21/21

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****17-66 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/25/09 | | From Account #********XX68 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x 158.10 | | 158.10 |
| 09/25/09 | 101 | COMERICA BANK | RECORDS SUBPOENA; INVOICE NO. 7987 | 2990-000 | | 158.10 | 0.00 |
| 10/27/09 | | From Account #********XX68 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x 3,531.00 | | 3,531.00 |
| 10/27/09 | 102 | WACHOVIA BANK NA | INVOICE NO. 50912; SUBPOENA OF RECORDS | 2990-000 | | 3,531.00 | 0.00 |
| 02/16/10 | | From Account #********XX68 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x 93.00 | | 93.00 |
| 02/16/10 | 103 | ADP, INC. | PROCESSING OF W2S; CO. CODE NDE | 2990-000 | | 93.00 | 0.00 |
| 02/17/10 | | From Account #********XX68 | TRANSFER FUNDS DEPOSITED INTO WRONG ESTATE | 9999-000 | x 19,488.42 | | 19,488.42 |
| 02/17/10 | 104 {4} | JEOFFREY L. BURTCH, CHAPTER 7 TRUSTEE FOR NVS LIQUIDATING | NO ADV. PRO. NO.; CERTIFIED COMPANIES, INC.; DEMAND LETTER SETTLEMENT | 1241-000 | -19,488.42 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 3,782.10 | 3,782.10 | $0.00 |
| Less: Bank Transfers | 23,270.52 | 0.00 | |
| **Subtotal** | -19,488.42 | 3,782.10 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $-19,488.42 | $3,782.10 | |

Exhibit 9

# **Form 2**

Page: 35

## **Cash Receipts And Disbursements Record**

| | |
|---|---|
| **Case Number:** | 09-10186-CSS |
| **Case Name:** | VON WEISE, INC. |
| **Taxpayer ID #:** | **-***5546 |
| **Period Ending:** | 04/21/21 |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****17-67 - Specialty Motors MMA |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/09/09 | {2} | WACHOVIA | SCHEDULED ACCOUNT TURNOVER; ACCOUNT NO. XXX18735 AND XXX2460 | 1129-000 | 20,117.88 | | 20,117.88 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.42 | | 20,119.30 |
| 05/11/09 | {2} | WACHOVIA | SCHEDULED ACCOUNT TURNOVER; REFUND OF POST PETITION SERVICE FEES | 1129-000 | 4,643.48 | | 24,762.78 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 2.71 | | 24,765.49 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 3.24 | | 24,768.73 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 3.14 | | 24,771.87 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 3.14 | | 24,775.01 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 3.04 | | 24,778.05 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 3.04 | | 24,781.09 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 3.14 | | 24,784.23 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 3.15 | | 24,787.38 |
| 01/07/10 | 1001 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/07/2010 FOR CASE #09-10186-CSS, BOND NO. 016026389; TERM: 01/01/2010 TO 01/01/2011 | 2300-000 | | 144.13 | 24,643.25 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 2.93 | | 24,646.18 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 2.82 | | 24,649.00 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 3.33 | | 24,652.33 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% | 1270-000 | 0.50 | | 24,652.83 |
| 04/06/10 | | BNYM MIGRATION TRANSFER OUT | TRANSFER TO 92000XXXXXXX67 | 9999-000 | | x  24,652.83 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | 24,796.96 | 24,796.96 | $0.00 |
| | | | Less: Bank Transfers | 0.00 | 24,652.83 | |
| | | | **Subtotal** | 24,796.96 | 144.13 | |
| | | | Less: Payments to Debtors | | 0.00 | |
| | | | **NET Receipts / Disbursements** | **$24,796.96** | **$144.13** | |

Exhibit 9

# Form 2

Page: 36

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-10186-CSS |
| **Case Name:** | VON WEISE, INC. |
| **Taxpayer ID #:** | **-***5546 |
| **Period Ending:** | 04/21/21 |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****17-68 - PREFERENCES |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/21/09 | {4} | KIRKWOOD HOLDING INC. | NO ADV. PRO. NO.; KIRKWOOD INDUSTRIS INC. D/B/A TOLEDO; DEMAND LETTER SETTLEMENT | 1241-000 | 23,359.47 | | 23,359.47 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 0.79 | | 23,360.26 |
| 08/17/09 | {4} | RAPIDS TOOL AND ENGINEERING | NO ADV. PRO. NO.; RAPIDS AIR, INC.; DEMAND LETTER SETTLEMENT | 1241-000 | 60,150.14 | | 83,510.40 |
| 08/20/09 | {4} | MOTOR CAPACITORS, INC. | NO ADV. PRO. NO.; DEMAND LETTER SETTLEMENT | 1241-000 | 8,000.00 | | 91,510.40 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 4.46 | | 91,514.86 |
| 09/03/09 | {4} | RAPIDS TOOL AND ENGINEERING | REDEPOSIT DUE TO ISSUING BANK ERROR; NO ADV. PRO. NO.; RAPIDS AIR, INC.; DEMAND LETTER SETTLEMENT | 1241-000 | 60,150.14 | | 151,665.00 |
| 09/03/09 | {4} | RAPIDS TOOL AND ENGINEERING | Reversed Deposit 100002 1; ISSUING BANK ERROR; CHECK WILL BE REPRESENTED; NO ADV. PRO. NO.; RAPIDS AIR, INC.; DEMAND LETTER SETTLEMENT | 1241-000 | -60,150.14 | | 91,514.86 |
| 09/10/09 | {4} | MILL SUPPLIES CORPORATION | NO ADV. PRO. NO.; DEMAND LETTER SETTLEMENT | 1241-000 | 9,279.75 | | 100,794.61 |
| 09/25/09 | | To Account #*******XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x        158.10 | 100,636.51 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 10.17 | | 100,646.68 |
| 10/27/09 | | To Account #*******XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x     3,531.00 | 97,115.68 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 12.32 | | 97,128.00 |
| 11/18/09 | {4} | SAINT CLAIR DIE CASTING | NO ADV. PRO. NO.; DEMAND LETTER SETTLEMENT; ST. CLAIR DIE CASTING | 1241-000 | 7,500.00 | | 104,628.00 |
| 11/30/09 | {4} | US BANK | NO ADV. PRO. NO.; MISSOURI PRESSED METALS, INC. | 1241-000 | 17,647.33 | | 122,275.33 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 12.68 | | 122,288.01 |
| 12/08/09 | {4} | COLEMAN CABLE, INC. | ADV. PRO. NO. 09-52390; COPPERFIELD, LLC | 1241-000 | 5,513.35 | | 127,801.36 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 15.96 | | 127,817.32 |
| 01/18/10 | {4} | TEMPEL STEEL COMPANY | ADV. PRO. NO. 09-52422; TEMPEL | 1241-000 | 10,000.00 | | 137,817.32 |
| 01/20/10 | {4} | ETCO ENGINEERED PRODUCTS | ADV. PRO. NO. 09-52402; ETCO INC. | 1241-000 | 11,000.00 | | 148,817.32 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 16.00 | | 148,833.32 |
| 02/05/10 | {4} | WELLS FARGO & COMPANY - ISSUER | ADV. PRO. NO. 09-52424; TRC LOGISTICS SERVICES, LLC | 1241-000 | 4,500.00 | | 153,333.32 |
| 02/12/10 | {4} | CERTIFIED COMPANIES, INC. | DEPOSITED INTO WRONG ESTATE; NO | 1241-000 | 19,488.42 | | 172,821.74 |

| | | |
|---|---|---|
| Subtotals : | $176,510.84 | $3,689.10 |

{} Asset reference(s)          x-Transfer

Exhibit 9

# Form 2

Page: 37

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-10186-CSS | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** VON WEISE, INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****17-68 - PREFERENCES |
| **Taxpayer ID #:** **-***5546 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 04/21/21 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ADV. PRO. NO.; CERTIFIED COMPANIES, INC. F/K/A CERTIFIED COMMUNICATIONS; DEMAND LETTER SETTLEMENT | | | | |
| 02/12/10 | {4} | C PLUS ELECTRONICS, INC. | ADV. PRO. NO. 09-52361; C PLUS ELECTRONICS; 1ST OF 3 INSTALLMENTS | 1241-000 | 1,750.00 | | 174,571.74 |
| 02/12/10 | {4} | STURGIS MOLDED PRODUCTS COMPANY | ADV. PRO. NO. 09-52421; STURGIS MOLDED PRODUCTS CO. | 1241-000 | 20,000.00 | | 194,571.74 |
| 02/16/10 | | To Account #*******XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 93.00 | 194,478.74 |
| 02/17/10 | | To Account #*******XX66 | TRANSFER FUNDS DEPOSITED INTO WRONG ESTATE | 9999-000 | | x 19,488.42 | 174,990.32 |
| 02/18/10 | {4} | EDIFY, LLC | ADV. PRO. NO. 09-52395; EDIFY; 1ST OF 3 INSTALLMENTS | 1241-000 | 2,000.00 | | 176,990.32 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 18.38 | | 177,008.70 |
| 03/02/10 | {4} | EDIFY, LLC | ADV. PRO. NO. 09-52395; EDIFY; 2ND OF 3 INSTALLMENTS | 1241-000 | 2,000.00 | | 179,008.70 |
| 03/11/10 | {4} | TYCO ELECTRONCIS CORPORATION | ADV. PRO. NO. 09-52427; TYCO ELECTRONICS | 1241-000 | 50,000.00 | | 229,008.70 |
| 03/17/10 | {4} | CONSUMERS ENERGY COMPANY | ADV. PRO. NO. 09-52387; CONSUMERS ENERGY COMPANY | 1241-000 | 25,000.00 | | 254,008.70 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 28.99 | | 254,037.69 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% | 1270-000 | 5.20 | | 254,042.89 |
| 04/06/10 | | BNYM MIGRATION TRANSFER OUT | TRANSFER TO 92000XXXXXXX68 | 9999-000 | | x 254,042.89 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 277,313.41 | 277,313.41 | $0.00 |
| Less: Bank Transfers | 0.00 | 277,313.41 | |
| **Subtotal** | 277,313.41 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $277,313.41 | $0.00 | |

Exhibit 9

# Form 2

Page: 38

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-10186-CSS | |
| **Case Name:** VON WEISE, INC. | |
| **Taxpayer ID #:** **-***5546 | |
| **Period Ending:** 04/21/21 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****17-68 - PREFERENCES |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|

| | |
|---|---|
| Net Receipts : | 771,424.87 |
| Plus Gross Adjustments : | -24,779.40 |
| Net Estate : | $746,645.47 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **Checking # ******6866** | 51,162.69 | 515,911.59 | 0.00 |
| **Checking # ******6867** | 0.00 | 23,484.52 | 0.00 |
| **Checking # ****-*****17-65** | 148.34 | 18,445.19 | 0.00 |
| **Checking # ****-*****17-67** | 18.04 | 783.71 | 0.00 |
| **Checking # ****-*****17-66** | 0.00 | 208,372.61 | 0.00 |
| **MMA # ****-*****17-68** | 410,602.07 | 501.02 | 0.00 |
| **MMA # ***-*****17-65** | 26,871.78 | 0.00 | 0.00 |
| **Checking # ***-*****17-66** | -19,488.42 | 3,782.10 | 0.00 |
| **MMA # ***-*****17-67** | 24,796.96 | 144.13 | 0.00 |
| **MMA # ***-*****17-68** | 277,313.41 | 0.00 | 0.00 |
| | $771,424.87 | $771,424.87 | $0.00 |